# Exhibit 2

I-70 East Administrative Record
Table of Contents

| Administrative Record Index |
|---|
| **01 - Record of Decision** |
| **02 - Environmental Documents** |
|    A - DEIS |
|    B - SDEIS |
|    C - FEIS |
| **03 - Coordination** |
|    Agency Coordination |
|    Public Outreach |
| **04 - Internal Records** |
|    01 - Planning - NEPA Process |
|    02 - Transportation-Traffic |
|    03- Socioeconomic |
|    04 - Environmental Justice |
|    05 - Land use |
|    06 - Relocations |
|    07 - Historic (106) |
|    10 - Parks Rec 6(f) |
|    11 - Air Quality |
|    12 - Energy |
|    13 - Noise |
|    14 -Biological |
|    15 - Floodplains Drainage |
|    16 - Wetlands |
|    17 - Water Quality |
|    18 - Geology |
|    19 - Hazardous materials |
|    20 - Utilities |
|    21 - Human health |
|    24 - Cumulative |
|    25 - Section 4(f) |
| **05 - References** |
| **06 - Post ROD Reevaluation** |

| Record of Decision | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name/Title** | **AR Start** | **AR End** | **Pages** | **Link** |
| 2017-01-19 | Record of Decision | 0000000001 | 0000000251 | 251 | OPEN PDF |
| | Attachment A - Alternative Maps | 0000000252 | 0000000365 | 114 | OPEN PDF |
| | Attachment B - Updates to Agency Consultation Addendum | 0000000366 | 0000000519 | 154 | OPEN PDF |
| | Attachment C - 1 Revised Elimination of I-270 I-76 Reroute Alternative Technical Memorandum | 0000000520 | 0000000541 | 22 | OPEN PDF |
| | Attachment C - 2 Updates to Traffic Technical Report | 0000000542 | 0000000559 | 18 | OPEN PDF |
| | Attachment C - 3 Updates to Conceptual Stage Relocation Technical Report Addendum | 0000000560 | 0000000563 | 4 | OPEN PDF |
| | Attachment C - 4 Update to Hazardous Materials Technical Report Addendum | 0000000564 | 0000004699 | 4136 | OPEN PDF |
| | Attachment C - 5 Section 106 Determination of Eligibility and Effects Addendum | 0000004700 | 0000004759 | 60 | OPEN PDF |
| | Attachment C - 6 Air Quality NEPA Comparison Technical Report | 0000004760 | 0000004777 | 18 | OPEN PDF |
| | Attachment C - 7 Air Quality Conformity Technical Report | 0000004778 | 0000004795 | 18 | OPEN PDF |
| | Attachment C - 8 Updates to Noise Technical Report | 0000004796 | 0000004931 | 136 | OPEN PDF |
| | Attachment C - 9 Updates to Biological Assessment Addendum | 0000004932 | 0000004939 | 8 | OPEN PDF |
| | Attachment C - 10 Updates to Hydrology and Hydraulics Technical Report Addendum | 0000004940 | 0000004977 | 38 | OPEN PDF |
| | Attachment C - 11 Updates to Wetlands and Other Waters of the US Technical Report Addendum | 0000004978 | 0000004991 | 14 | OPEN PDF |
| | Attachment C - 12 Revised Wetland Finding | 0000004992 | 0000005233 | 242 | OPEN PDF |
| | Attachment D - Section 106 Programmatic Agreement | 0000005234 | 0000005257 | 24 | OPEN PDF |
| | Attachment E - Comments on the Final EIS | 0000005258 | 0000006410 | 1153 | OPEN PDF |
| | Attachment F - Comments on Air Quality Documents | 0000006411 | 0000006692 | 282 | OPEN PDF |

| Environmental Documents | | | | | |
|---|---|---|---|---|---|
| Date | Name/Title | AR Start | AR End | Pages | Link |
| **Draft Environmental Impact Statement (DEIS)** | | | | | |
| 2008-10-28 | Executive Summary | 0000006693 | 0000006712 | 20 | OPEN PDF |
| | 1. Introduction | 0000006713 | 0000006720 | 8 | OPEN PDF |
| | 2. DEIS Purpose and Need | 0000006721 | 0000006726 | 6 | OPEN PDF |
| | 3. Alternatives Considered | 0000006727 | 0000006786 | 60 | OPEN PDF |
| | 4. Transportation | 0000006787 | 0000006830 | 44 | OPEN PDF |
| | 5-0. Introduction | 0000006831 | 0000006832 | 2 | OPEN PDF |
| | 5-1. Not Affected | 0000006833 | 0000006834 | 2 | OPEN PDF |
| | 5-2. Social & Economic | 0000006835 | 0000006894 | 60 | OPEN PDF |
| | 5-3. Environmental Justice | 0000006895 | 0000006936 | 42 | OPEN PDF |
| | 5-4. Land Use | 0000006937 | 0000006946 | 10 | OPEN PDF |
| | 5-5. Right of Way | 0000006947 | 0000006960 | 14 | OPEN PDF |
| | 5-6. Historic | 0000006961 | 0000006984 | 24 | OPEN PDF |
| | 5-7. Paleontological | 0000006985 | 0000006988 | 4 | OPEN PDF |
| | 5-8. Visual and Aesthetics | 0000006989 | 0000007006 | 18 | OPEN PDF |
| | 5-9. Parks and Recreation | 0000007007 | 0000007032 | 26 | OPEN PDF |
| | 5-10. Air Quality | 0000007033 | 0000007060 | 28 | OPEN PDF |
| | 5-11. Energy | 0000007061 | 0000007064 | 4 | OPEN PDF |
| | 5-12. Noise | 0000007065 | 0000007084 | 20 | OPEN PDF |
| | 5-13. Biological | 0000007085 | 0000007102 | 18 | OPEN PDF |
| | 5-14. Hydrology and Hydraulics | 0000007103 | 0000007110 | 8 | OPEN PDF |
| | 5-15. Wetlands | 0000007111 | 0000007122 | 12 | OPEN PDF |
| | 5-16. Water Quality | 0000007123 | 0000007134 | 12 | OPEN PDF |
| | 5-17. Geology | 0000007135 | 0000007138 | 4 | OPEN PDF |
| | 5-18. Hazardous Materials | 0000007139 | 0000007150 | 12 | OPEN PDF |
| | 5-19. Utilities | 0000007151 | 0000007160 | 10 | OPEN PDF |
| | 5-20. Construction | 0000007161 | 0000007170 | 10 | OPEN PDF |
| | 5-21. Cumulative Effects | 0000007171 | 0000007200 | 30 | OPEN PDF |
| | 5-22. Affected Environment Summary | 0000007201 | 0000007208 | 8 | OPEN PDF |
| | 6. Public Involvement | 0000007209 | 0000007222 | 14 | OPEN PDF |
| | 7. Section 4(f) Evaluation | 0000007223 | 0000007316 | 94 | OPEN PDF |
| | Appendix A Maps | 0000007317 | 0000007374 | 58 | OPEN PDF |
| | Appendix A Insert | 0000007375 | 0000007375 | 1 | OPEN PDF |
| | Appendix B Agency Coordination | 0000007376 | 0000007600 | 225 | OPEN PDF |
| | Appendix C NEPA 404 Report | 0000007601 | 0000007712 | 112 | OPEN PDF |
| | Appendix D Cultural Resources | 0000007713 | 0000007948 | 236 | OPEN PDF |
| | Binder Cover 1 | 0000007949 | 0000007949 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| | Binder Cover 2 | 0000007950 | 0000007950 | 1 | OPEN PDF |
| | Binder Cover 3 | 0000007951 | 0000007951 | 1 | OPEN PDF |
| | List of Preparers | 0000007952 | 0000007955 | 4 | OPEN PDF |
| | List of References | 0000007956 | 0000007975 | 20 | OPEN PDF |
| | Recipients of DEIS | 0000007976 | 0000007977 | 2 | OPEN PDF |
| | Signature page | 0000007978 | 0000007978 | 1 | OPEN PDF |
| | TOC and Acronyms | 0000007979 | 0000007996 | 18 | OPEN PDF |
| | **DEIS Technical Reports** | | | | |
| | Air Quality Tech Report | 0000007997 | 0000008052 | 56 | OPEN PDF |
| | Alternative Analysis | 0000008053 | 0000008184 | 132 | OPEN PDF |
| | EJ Tech Memo | 0000008185 | 0000008205 | 21 | OPEN PDF |
| | Hazardous Materials | 0000008206 | 0000008387 | 182 | OPEN PDF |
| | Highway Biological Assessment | 0000008388 | 0000008409 | 22 | OPEN PDF |
| | Highway Traffic | 0000008410 | 0000008583 | 174 | OPEN PDF |
| | Hydrology and Hydraulic | 0000008584 | 0000008664 | 81 | OPEN PDF |
| | Right of Way | 0000008665 | 0000008700 | 36 | OPEN PDF |
| | ROW Appendix Volume 1 | 0000008701 | 0000008972 | 272 | OPEN PDF |
| | ROW Appendix Volume 2 | 0000008973 | 0000009274 | 302 | OPEN PDF |
| | Traffic Noise | 0000009275 | 0000009336 | 62 | OPEN PDF |
| | **Government Comments** | | | | |
| 2009-03-30 | Adams County Comments | 0000009337 | 0000009337 | 1 | OPEN PDF |
| 2009-03-31 | City and County of Denver Comments | 0000009338 | 0000009351 | 14 | OPEN PDF |
| 2009-03-31 | Commerce City Comments | 0000009352 | 0000009376 | 25 | OPEN PDF |
| 2008-12-10 | Denver Comments | 0000009377 | 0000009378 | 2 | OPEN PDF |
| 2009-04-01 | DOI Comments | 0000009379 | 0000009381 | 3 | OPEN PDF |
| 2009-03-31 | DRCOG Comments | 0000009382 | 0000009383 | 2 | OPEN PDF |
| 2009-03-31 | EPA Comments | 0000009384 | 0000009401 | 18 | OPEN PDF |
| 2009-01-26 | FasTracks Comments | 0000009402 | 0000009402 | 1 | OPEN PDF |
| 2008-12-04 | Commerce City Comments | 0000009403 | 0000009404 | 2 | OPEN PDF |
| 2009-03-31 | Denver City Council - Judy Montero Comments | 0000009405 | 0000009406 | 2 | OPEN PDF |
| 2009-03-31 | City of Aurora Comments | 0000009407 | 0000009409 | 3 | OPEN PDF |
| 2008-12-26 | PUC Comments | 0000009410 | 0000009411 | 2 | OPEN PDF |
| 2009-03-31 | Transmittal Denver Comments | 0000009412 | 0000009428 | 17 | OPEN PDF |
| 2008-12-10 | USACE Comments | 0000009429 | 0000009430 | 2 | OPEN PDF |
| | **Organization Comments** | | | | |
| 2009-02-13 | Colorado Railroad Museum Comments | 0000009431 | 0000009432 | 2 | OPEN PDF |
| 2009-03-31 | Colorado Preservation Inc Comments | 0000009433 | 0000009434 | 2 | OPEN PDF |
| 2009-03-31 | Denver University Comments | 0000009435 | 0000009486 | 52 | OPEN PDF |
| 2009-03-31 | National Trust Comments | 0000009487 | 0000009488 | 2 | OPEN PDF |

| | Citizen Comments | | | | |
|---|---|---|---|---|---|
| 2009-03-30 | DEIS Citizen Comments A-C | 0000009489 | 0000009626 | 138 | OPEN PDF |
| 2009-03-30 | DEIS Citizen Comments D-Z | 0000009627 | 0000009706 | 80 | OPEN PDF |
| | Public Hearing Comments | | | | |
| 2008-12-09 | Public Hearing Comments | 0000009707 | 0000009732 | 26 | OPEN PDF |
| 2008-12-09 | DEIS Public Hearing Transcript 12-9-08 | 0000009733 | 0000009760 | 28 | OPEN PDF |
| 2008-12-10 | DEIS Public Hearing Transcript 12-10-08 | 0000009761 | 0000009794 | 34 | OPEN PDF |
| 2008-12-11 | DEIS Public Hearing Transcript 12-11-08 | 0000009795 | 0000009842 | 48 | OPEN PDF |
| Supplemental Draft Environmental Impact Statement (SDEIS) | | | | | |
| 2014-08-04 | Signature Page | 0000009843 | 0000009844 | 2 | OPEN PDF |
| | Abstract | 0000009845 | 0000009846 | 2 | OPEN PDF |
| | Table of Contents | 0000009847 | 0000009868 | 22 | OPEN PDF |
| | Acronyms and Abbreviations | 0000009869 | 0000009872 | 4 | OPEN PDF |
| | Executive Summary | 0000009873 | 0000009894 | 22 | OPEN PDF |
| | 1. Introduction | 0000009895 | 0000009904 | 10 | OPEN PDF |
| | 2. Purpose and Need | 0000009905 | 0000009914 | 10 | OPEN PDF |
| | 3. Alternatives Considered | 0000009915 | 0000009962 | 48 | OPEN PDF |
| | 4. Transportation Impacts | 0000009963 | 0000010014 | 52 | OPEN PDF |
| | 5-1. Introduction to Affected Environment | 0000010015 | 0000010018 | 4 | OPEN PDF |
| | 5-2. Social & Economic | 0000010019 | 0000010070 | 52 | OPEN PDF |
| | 5-3. Environmental Justice | 0000010071 | 0000010106 | 36 | OPEN PDF |
| | 5-4. Land Use | 0000010107 | 0000010122 | 16 | OPEN PDF |
| | 5-5. Relocations | 0000010123 | 0000010146 | 24 | OPEN PDF |
| | 5-6. Historic | 0000010147 | 0000010160 | 14 | OPEN PDF |
| | 5-7. Paleontological | 0000010161 | 0000010166 | 6 | OPEN PDF |
| | 5-8. Visual and Aesthetics | 0000010167 | 0000010188 | 22 | OPEN PDF |
| | 5-9. Parks and Recreation | 0000010189 | 0000010208 | 20 | OPEN PDF |
| | 5-10. Air Quality | 0000010209 | 0000010254 | 46 | OPEN PDF |
| | 5-11. Energy | 0000010255 | 0000010260 | 6 | OPEN PDF |
| | 5-12. Noise | 0000010261 | 0000010328 | 68 | OPEN PDF |
| | 5-13. Biological | 0000010329 | 0000010344 | 16 | OPEN PDF |
| | 5-14. Floodplains and Drainage | 0000010345 | 0000010352 | 8 | OPEN PDF |
| | 5-15. Wetlands | 0000010353 | 0000010362 | 10 | OPEN PDF |
| | 5-16. Water Quality | 0000010363 | 0000010372 | 10 | OPEN PDF |
| | 5-17. Geology and Soils | 0000010373 | 0000010378 | 6 | OPEN PDF |
| | 5-18. Hazardous Materials | 0000010379 | 0000010394 | 16 | OPEN PDF |
| | 5-19. Utilities | 0000010395 | 0000010418 | 24 | OPEN PDF |
| | 5-20. Irreversible and Irretrievable | 0000010419 | 0000010422 | 4 | OPEN PDF |
| | 5-21. Short-term Uses | 0000010423 | 0000010424 | 2 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| | 5-22. Summary of Impacts and Mitigations | 0000010425 | 0000010448 | 24 | OPEN PDF |
| | 6. Cumulative Impacts | 0000010449 | 0000010476 | 28 | OPEN PDF |
| | 7. Outreach | 0000010477 | 0000010490 | 14 | OPEN PDF |
| | 8. Section 4(f) | 0000010491 | 0000010618 | 128 | OPEN PDF |
| | References | 0000010619 | 0000010652 | 34 | OPEN PDF |
| | List of Preparers | 0000010653 | 0000010656 | 4 | OPEN PDF |
| | List of Recipients | 0000010657 | 0000010658 | 2 | OPEN PDF |
| | **SDEIS Technical Reports** | | | | |
| | Attachment A - Alternative Maps | 0000010659 | 0000010762 | 104 | OPEN PDF |
| | Attachment B - Agency Consultation | 0000010763 | 0000010819 | 57 | OPEN PDF |
| | Attachment C - Alternative Analysis Tech Report | 0000010820 | 0000010893 | 74 | OPEN PDF |
| | Attachment D - Community Outreach Tech Report | 0000010894 | 0000011265 | 372 | OPEN PDF |
| | Attachment E - Traffic Tech Report | 0000011266 | 0000011577 | 312 | OPEN PDF |
| | Attachment F - Environmental Justice Tech Report | 0000011578 | 0000011605 | 28 | OPEN PDF |
| | Attachment G - Conceptual Relocations Tech Report | 0000011606 | 0000011675 | 70 | OPEN PDF |
| | Attachment H - Hazardous Materials Tech Report | 0000011676 | 0000014141 | 2466 | OPEN PDF |
| | Attachment I - 106 Determination of Eligibility | 0000014142 | 0000014441 | 300 | OPEN PDF |
| | Attachment J - Air Quality Tech Report | 0000014442 | 0000014653 | 212 | OPEN PDF |
| | Attachment K - Traffic Noise Tech Report | 0000014654 | 0000014835 | 182 | OPEN PDF |
| | Attachment L - Biological Assessment | 0000014836 | 0000014873 | 38 | OPEN PDF |
| | Attachment M - Hydrology & Hydraulics Tech Report | 0000014874 | 0000014949 | 76 | OPEN PDF |
| | Attachment N - Wetlands Tech Report | 0000014950 | 0000015233 | 284 | OPEN PDF |
| | **Government Comments** | | | | |
| 2014-09-25 | Commerce City Council - Bullock, Rene | 0000015234 | 0000015234 | 1 | OPEN PDF |
| 2014-09-16 | City of Aurora Mayor Hogan | 0000015235 | 0000015236 | 2 | OPEN PDF |
| 2014-10-31 | City of Commerce City | 0000015237 | 0000015251 | 15 | OPEN PDF |
| 2014-10-31 | Denver Department of Public Works | 0000015252 | 0000015313 | 62 | OPEN PDF |
| 2014-10-23 | U.S. Department of Interior | 0000015314 | 0000015316 | 3 | OPEN PDF |
| 2014-10-31 | Denver Public Schools | 0000015317 | 0000015320 | 4 | OPEN PDF |
| 2014-10-30 | Denver City Council - Jeanne Faatz | 0000015321 | 0000015321 | 1 | OPEN PDF |
| 2014-10-31 | City of Denver - City Auditor | 0000015322 | 0000015365 | 44 | OPEN PDF |
| 2014-10-31 | City of Denver - Mayor's Office | 0000015366 | 0000015369 | 4 | OPEN PDF |
| 2014-10-30 | Denver City Council - Judy Montero | 0000015370 | 0000015374 | 5 | OPEN PDF |
| 2014-09-25 | Denver City Council - Deborah Ortega | 0000015375 | 0000015418 | 44 | OPEN PDF |
| 2014-10-30 | US EPA Region 8 | 0000015419 | 0000015425 | 7 | OPEN PDF |
| | **Organization Comments** | | | | |
| 2014-10-14 | Adams County Economic Development | 0000015426 | 0000015426 | 1 | OPEN PDF |
| 2014-10-31 | AIA & ASLA | 0000015427 | 0000015429 | 3 | OPEN PDF |
| 2014-10-31 | AIA | 0000015430 | 0000015443 | 14 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-24 | B&C Steel | 0000015444 | 0000015445 | 2 | OPEN PDF |
| 2014-10-31 | Bike Denver | 0000015446 | 0000015448 | 3 | OPEN PDF |
| 2014-09-16 | Blender Products | 0000015449 | 0000015450 | 2 | OPEN PDF |
| 2014-10-31 | Chaffee Park Registered Neighborhood Assoc | 0000015451 | 0000015452 | 2 | OPEN PDF |
| 2014-10-28 | Clayton United | 0000015453 | 0000015454 | 2 | OPEN PDF |
| 2014-10-31 | Clinica Tepeyac | 0000015455 | 0000015458 | 4 | OPEN PDF |
| 2014-10-30 | CO Latino Forum | 0000015459 | 0000015459 | 1 | OPEN PDF |
| 2014-09-24 | Colorado Motor Carriers Association | 0000015460 | 0000015465 | 6 | OPEN PDF |
| 2014-10-21 | Conley DC Solutions | 0000015466 | 0000015466 | 1 | OPEN PDF |
| 2014-10-31 | Conservation CO & SWEEP | 0000015467 | 0000015478 | 12 | OPEN PDF |
| 2014-10-10 | Contage Salon | 0000015479 | 0000015479 | 1 | OPEN PDF |
| 2014-10-10 | Contage Salon | 0000015480 | 0000015480 | 1 | OPEN PDF |
| 2014-10-31 | CoPIRG Foundation | 0000015481 | 0000015489 | 9 | OPEN PDF |
| 2014-09-29 | Denver Rescue Mission | 0000015490 | 0000015490 | 1 | OPEN PDF |
| 2014-09-29 | Denver Rescue Mission | 0000015491 | 0000015491 | 1 | OPEN PDF |
| 2014-10-01 | Denver Rescue Mission | 0000015492 | 0000015492 | 1 | OPEN PDF |
| 2014-10-31 | Downtown Denver Partnership | 0000015493 | 0000015494 | 2 | OPEN PDF |
| 2014-09-25 | Sierra Club - Becky English | 0000015495 | 0000015495 | 1 | OPEN PDF |
| 2014-09-25 | Formula Roofing | 0000015496 | 0000015496 | 1 | OPEN PDF |
| 2014-10-31 | GES Organizer Group | 0000015497 | 0000015546 | 50 | OPEN PDF |
| 2014-10-31 | Globeville Elyria Swansea Housing Advisory | 0000015547 | 0000015550 | 4 | OPEN PDF |
| 2014-10-31 | Globeville Civic Assoc | 0000015551 | 0000015559 | 9 | OPEN PDF |
| 2014-09-23 | Growhaus | 0000015560 | 0000015565 | 6 | OPEN PDF |
| 2014-10-31 | Habitat and NDC | 0000015566 | 0000015571 | 6 | OPEN PDF |
| 2014-10-31 | Iliff School of Theology | 0000015572 | 0000015578 | 7 | OPEN PDF |
| 2014-07-16 | Iron & Metals Inc | 0000015579 | 0000015579 | 1 | OPEN PDF |
| 2014-10-15 | League of Women Voters CO | 0000015580 | 0000015585 | 6 | OPEN PDF |
| 2014-10-30 | League of Women Voters Denver | 0000015586 | 0000015591 | 6 | OPEN PDF |
| 2014-10-31 | National Western Stock Show | 0000015592 | 0000015593 | 2 | OPEN PDF |
| 2014-10-31 | Neighborhood Development Collaborative | 0000015594 | 0000015598 | 5 | OPEN PDF |
| 2014-10-21 | North Park Transportation Co | 0000015599 | 0000015599 | 1 | OPEN PDF |
| 2014-10-14 | Sand Creek Reg Greenway | 0000015600 | 0000015600 | 1 | OPEN PDF |
| 2014-10-31 | Sierra Club - Bob Yuhnke | 0000015601 | 0000015627 | 27 | OPEN PDF |
| 2014-10-31 | Sullivan Green Seavy | 0000015628 | 0000015672 | 45 | OPEN PDF |
| 2014-10-31 | Unite North Metro Denver | 0000015673 | 0000015754 | 82 | OPEN PDF |
| 2014-10-30 | Urban Land Conservancy | 0000015755 | 0000015756 | 2 | OPEN PDF |
| 2014-10-24 | Visit Denver | 0000015757 | 0000015759 | 3 | OPEN PDF |
| 2014-10-06 | Wright & McGill | 0000015760 | 0000015760 | 1 | OPEN PDF |
| | **Citizen Comments** | | | | |

| 2014-10-30 | SDEIS Citizen Comments A-G | 0000015761 | 0000016181 | 421 | OPEN PDF |
|------------|---------------------------|------------|------------|-----|----------|
| 2014-10-30 | SDEIS Citizen Comments H-King | 0000016182 | 0000016267 | 86 | OPEN PDF |
| 2014-10-30 | SDEIS Citizen Comments Kinnney | 0000016268 | 0000016831 | 564 | OPEN PDF |
| 2014-10-30 | SDEIS Citizen Comments Kirsch-Q | 0000016832 | 0000017092 | 261 | OPEN PDF |
| 2014-10-30 | SDEIS Citizen Comments R-Z | 0000017093 | 0000017369 | 277 | OPEN PDF |
| | **Public Hearing Comments** | | | | |
| 2014-09-25 | English Comment Forms | 0000017370 | 0000017393 | 24 | OPEN PDF |
| 2014-09-25 | Spanish Comment Forms | 0000017394 | 0000017395 | 2 | OPEN PDF |
| 2014-09-25 | Public Hearing Transcript 9/25/14 | 0000017396 | 0000017451 | 56 | OPEN PDF |
| 2014-09-23 | Public Hearing Private Comment Interview Transcript 9/23/14 | 0000017452 | 0000017461 | 10 | OPEN PDF |
| 2014-09-24 | Public Hearing Private Comment Interview Transcript 9/24/14 | 0000017462 | 0000017473 | 12 | OPEN PDF |
| 2014-09-24 | Public Hearing Transcript 9/24/14 | 0000017474 | 0000017505 | 32 | OPEN PDF |
| 2014-09-25 | Public Hearing Private Comment Interview Transcript 9/25/14 | 0000017506 | 0000017532 | 27 | OPEN PDF |
| 2014-09-23 | Public Hearing Transcript 9/23/14 | 0000017533 | 0000017549 | 17 | OPEN PDF |
| 2014-09-23 | English Comment Forms | 0000017550 | 0000017555 | 6 | OPEN PDF |
| 2014-09-23 | Spanish Comment Forms | 0000017556 | 0000017557 | 2 | OPEN PDF |
| **Final Environmental Impact Statement (FEIS)** | | | | | |
| 2015-12-18 | Binder Cover | 0000017558 | 0000017558 | 1 | OPEN PDF |
| | Signature Page | 0000017559 | 0000017560 | 2 | OPEN PDF |
| | Abstract | 0000017561 | 0000017562 | 2 | OPEN PDF |
| | Table of Contents | 0000017563 | 0000017586 | 24 | OPEN PDF |
| | Acronyms and Abbreviations | 0000017587 | 0000017594 | 8 | OPEN PDF |
| | Executive Summary | 0000017595 | 0000017620 | 26 | OPEN PDF |
| | Resumen Ejecutivo | 0000017621 | 0000017650 | 30 | OPEN PDF |
| | 1. Introduction | 0000017651 | 0000017658 | 8 | OPEN PDF |
| | 2. Purpose & Need | 0000017659 | 0000017670 | 12 | OPEN PDF |
| | 3. Summary of Project Alternatives | 0000017671 | 0000017714 | 44 | OPEN PDF |
| | 4. Transportation Impacts | 0000017715 | 0000017770 | 56 | OPEN PDF |
| | 5-1. Introduction | 0000017771 | 0000017774 | 4 | OPEN PDF |
| | 5-2. Social and Economic | 0000017775 | 0000017826 | 52 | OPEN PDF |
| | 5-3. Environmental Justice | 0000017827 | 0000017870 | 44 | OPEN PDF |
| | 5-4. Land Use and Zoning | 0000017871 | 0000017888 | 18 | OPEN PDF |
| | 5-5. Relocations and Displacements | 0000017889 | 0000017908 | 20 | OPEN PDF |
| | 5-6. Historic Preservation | 0000017909 | 0000017926 | 18 | OPEN PDF |
| | 5-7. Paleontological Resources | 0000017927 | 0000017934 | 8 | OPEN PDF |
| | 5-8. Visual and Aesthetics | 0000017935 | 0000017960 | 26 | OPEN PDF |
| | 5-9. Parks and Recreation | 0000017961 | 0000017982 | 22 | OPEN PDF |
| | 5-10. Air Quality | 0000017983 | 0000018030 | 48 | OPEN PDF |
| | 5-11. Energy | 0000018031 | 0000018038 | 8 | OPEN PDF |

| | | | | |
|---|---|---|---|---|
| 5-12. Noise | 0000018039 | 0000018100 | 62 | OPEN PDF |
| 5-13. Biological Resources | 0000018101 | 0000018126 | 26 | OPEN PDF |
| 5-14. Floodplains and Drainage | 0000018127 | 0000018138 | 12 | OPEN PDF |
| 5-15. Wetlands and Other Waters of the US | 0000018139 | 0000018152 | 14 | OPEN PDF |
| 5-16. Water Quality | 0000018153 | 0000018170 | 18 | OPEN PDF |
| 5-17. Geology and Soils | 0000018171 | 0000018180 | 10 | OPEN PDF |
| 5-18. Hazardous Materials | 0000018181 | 0000018200 | 20 | OPEN PDF |
| 5-19. Utilities | 0000018201 | 0000018226 | 26 | OPEN PDF |
| 5-20. Human Health Conditions | 0000018227 | 0000018248 | 22 | OPEN PDF |
| 5-21. Irreversible and Irretrievable | 0000018249 | 0000018252 | 4 | OPEN PDF |
| 5-22. Short-Term Uses | 0000018253 | 0000018254 | 2 | OPEN PDF |
| 5-23. Summary of Impacts and Mitigations | 0000018255 | 0000018282 | 28 | OPEN PDF |
| 6. Cumulative Impacts | 0000018283 | 0000018316 | 34 | OPEN PDF |
| 7. Section 4(f) Evaluation | 0000018317 | 0000018438 | 122 | OPEN PDF |
| 8. Phased Project Implementation | 0000018439 | 0000018486 | 48 | OPEN PDF |
| 9. Preferred Alternative Mitigation Commitments | 0000018487 | 0000018512 | 26 | OPEN PDF |
| 10. Community Outreach and Agency Involvement | 0000018513 | 0000018548 | 36 | OPEN PDF |
| References | 0000018549 | 0000018562 | 14 | OPEN PDF |
| List of Preparers | 0000018563 | 0000018568 | 6 | OPEN PDF |
| List of Recipients | 0000018569 | 0000018572 | 4 | OPEN PDF |
| Index | 0000018573 | 0000018596 | 24 | OPEN PDF |
| **Tech Reports** | | | | |
| Attachment A Alternative Maps | 0000018597 | 0000018700 | 104 | OPEN PDF |
| Attachment B Agency Consultation Addendum | 0000018701 | 0000018844 | 144 | OPEN PDF |
| Attachment C Alternative Analysis TR Addendum | 0000018845 | 0000018866 | 22 | OPEN PDF |
| Attachment D Community Outreach and Agency Involvement TR Addendum | 0000018867 | 0000018880 | 14 | OPEN PDF |
| Attachment E Traffic Technical Report | 0000018881 | 0000019248 | 368 | OPEN PDF |
| Attachment F Environmental Justice TR | 0000019249 | 0000019252 | 4 | OPEN PDF |
| Attachment G Conceptual Stage Relocation TR Addendum | 0000019253 | 0000019288 | 36 | OPEN PDF |
| Attachment H Part 1 Hazardous Materials TR Addendum | 0000019289 | 0000021622 | 2334 | OPEN PDF |
| Attachment H Part 2 Hazardous Materials TR Addendum | 0000021623 | 0000022622 | 1000 | OPEN PDF |
| Attachment I Section 106 Effects Report | 0000022623 | 0000023394 | 772 | OPEN PDF |
| Attachment J Air Quality Technical Report | 0000023395 | 0000023630 | 236 | OPEN PDF |
| Attachment K Noise Technical Report | 0000023631 | 0000023894 | 264 | OPEN PDF |
| Attachment L Biological Assessment | 0000023895 | 0000023920 | 26 | OPEN PDF |
| Attachment M Hydrology and Hydraulics TR Addendum | 0000023921 | 0000023974 | 54 | OPEN PDF |
| Attachment N Wetland TR Addendum and Wetland Finding | 0000023975 | 0000024230 | 256 | OPEN PDF |
| Attachment O Aesthetic and Design Guidelines | 0000024231 | 0000024324 | 94 | OPEN PDF |
| Attachment P Cover Planning | 0000024325 | 0000024362 | 38 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| | Attachment Q Part 1 - Agency Business and Special Interest | 0000024363 | 0000024795 | 433 | OPEN PDF |
| | Attachment Q Part 2 - Citizen A through J | 0000024796 | 0000025269 | 474 | OPEN PDF |
| | Attachment Q Part 3a - Citizen K through M | 0000025270 | 0000025525 | 256 | OPEN PDF |
| | Attachment Q Part 3b - Citizen N through R | 0000025526 | 0000025673 | 148 | OPEN PDF |
| | Attachment Q Part 3c - Citizen S through Z | 0000025674 | 0000025901 | 228 | OPEN PDF |
| | **Government Comments** | | | | |
| 2016-01-22 | Public Utilities Commission | 0000025902 | 0000025902 | 1 | OPEN PDF |
| 2016-01-19 | Denver City Council - Deborah Ortega | 0000025903 | 0000025904 | 2 | OPEN PDF |
| 2016-02-10 | U.S. Department of Interior | 0000025905 | 0000025906 | 2 | OPEN PDF |
| 2016-02-29 | Denver City Council - Deborah Ortega | 0000025907 | 0000025907 | 1 | OPEN PDF |
| 2016-02-29 | Denver City Council - Wayne New | 0000025908 | 0000025908 | 1 | OPEN PDF |
| 2016-03-01 | Denver City Council - Stacie Gilmore | 0000025909 | 0000025909 | 1 | OPEN PDF |
| 2016-03-01 | Denver City Council - Deborah Ortega | 0000025910 | 0000025910 | 1 | OPEN PDF |
| 2016-03-02 | City and County of Denver - Mayor's Office | 0000025911 | 0000025923 | 13 | OPEN PDF |
| 2016-03-02 | City of Commerce City | 0000025924 | 0000025929 | 6 | OPEN PDF |
| 2016-03-02 | Denver City Council | 0000025930 | 0000025934 | 5 | OPEN PDF |
| 2016-03-02 | Denver City Council - Rafel Espinoza | 0000025935 | 0000025936 | 2 | OPEN PDF |
| 2016-03-02 | Adams County | 0000025937 | 0000025938 | 2 | OPEN PDF |
| 2016-03-02 | Denver Regional Council of Governments | 0000025939 | 0000025939 | 1 | OPEN PDF |
| 2016-03-01 | Adams County | 0000025940 | 0000025940 | 1 | OPEN PDF |
| 2016-03-01 | Denver Public Schools | 0000025941 | 0000025943 | 3 | OPEN PDF |
| 2016-03-02 | U.S. Environmental Protection Agency | 0000025944 | 0000025947 | 4 | OPEN PDF |
| | **Organization Comments** | | | | |
| 2016-01-17 | Cross Community Coalition | 0000025948 | 0000025950 | 3 | OPEN PDF |
| 2016-01-26 | Groundwork Denver | 0000025951 | 0000025952 | 2 | OPEN PDF |
| 2016-01-26 | Denver Rescue Mission | 0000025953 | 0000025953 | 1 | OPEN PDF |
| 2016-02-29 | City Park Friends and Neighbors | 0000025954 | 0000025956 | 3 | OPEN PDF |
| 2016-02-26 | Habitat for Humanity | 0000025957 | 0000025958 | 2 | OPEN PDF |
| 2016-02-29 | Cross Community Coalition | 0000025959 | 0000025960 | 2 | OPEN PDF |
| 2016-03-02 | Denver League of Women Voters | 0000025961 | 0000025962 | 2 | OPEN PDF |
| 2016-02-25 | North Area Transportation Alliance | 0000025963 | 0000025963 | 1 | OPEN PDF |
| 2016-03-01 | Clayton United RNO | 0000025964 | 0000025967 | 4 | OPEN PDF |
| 2016-02-29 | Champion Safe | 0000025968 | 0000025968 | 1 | OPEN PDF |
| 2016-03-02 | League Of Women Voters Of Denver | 0000025969 | 0000025971 | 3 | OPEN PDF |
| 2016-03-02 | Iliff School Of Theology | 0000025972 | 0000025979 | 8 | OPEN PDF |
| 2016-03-02 | Southwest Energy Efficiency Project | 0000025980 | 0000025993 | 14 | OPEN PDF |
| 2016-03-02 | Neighborhood Development Collaborative | 0000025994 | 0000025995 | 2 | OPEN PDF |
| 2016-03-02 | Elyria & Swansea Neighborhood Association | 0000025996 | 0000026001 | 6 | OPEN PDF |
| 2016-03-02 | Northeast Transportation Connections | 0000026002 | 0000026003 | 2 | OPEN PDF |

| 2016-03-02 | Smart Commute Metro North | 0000026004 | 0000026005 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-02 | Urban Land Conservancy | 0000026006 | 0000026009 | 4 | OPEN PDF |
| 2016-03-02 | United Community Action Network of Metro Denver | 0000026010 | 0000026010 | 1 | OPEN PDF |
| 2016-03-02 | Citizens Exploratory Committee on Health and Safety | 0000026011 | 0000026011 | 1 | OPEN PDF |
| 2016-03-02 | Globeville Elyria Swansea LiveWell | 0000026012 | 0000026014 | 3 | OPEN PDF |
| 2016-03-02 | Sierra Club | 0000026015 | 0000026043 | 29 | OPEN PDF |
| | **Citizen Comments** | | | | |
| 2016-02-28 | FEIS Citizen Comments A-G | 0000026043 | 0000026401 | 359 | OPEN PDF |
| 2016-02-28 | FEIS Citizen Comments H-O | 0000026402 | 0000026796 | 395 | OPEN PDF |
| 2016-02-28 | FEIS Citizen Comments P-S | 0000026797 | 0000026944 | 148 | OPEN PDF |
| 2016-02-28 | FEIS Citizen Comments T-Z | 0000026945 | 0000028670 | 1726 | OPEN PDF |
| | **Public Hearing Comments** | | | | |
| 2016-02-03 | Adams, Brent | 0000028671 | 0000028672 | 2 | OPEN PDF |
| 2016-02-03 | Ahlenius, Todd | 0000028673 | 0000028674 | 2 | OPEN PDF |
| 2016-02-03 | Aiello, Jude | 0000028675 | 0000028676 | 2 | OPEN PDF |
| 2016-02-03 | Allen, Jeff | 0000028677 | 0000028677 | 1 | OPEN PDF |
| 2016-02-03 | Anthony, Thomas | 0000028678 | 0000028679 | 2 | OPEN PDF |
| 2016-02-03 | Armijo, Edward | 0000028680 | 0000028681 | 2 | OPEN PDF |
| 2016-02-03 | Besser, Audrey | 0000028682 | 0000028683 | 2 | OPEN PDF |
| 2016-02-03 | Besser, Brock | 0000028684 | 0000028684 | 1 | OPEN PDF |
| 2016-02-03 | Block, Jordan | 0000028685 | 0000028685 | 1 | OPEN PDF |
| 2016-02-03 | Brooks, Albus | 0000028686 | 0000028686 | 1 | OPEN PDF |
| 2016-02-03 | Camarena, Karin | 0000028687 | 0000028687 | 1 | OPEN PDF |
| 2016-02-03 | Campos, Maria | 0000028688 | 0000028688 | 1 | OPEN PDF |
| 2016-02-03 | Cavillo, Cecelia | 0000028689 | 0000028689 | 1 | OPEN PDF |
| 2016-02-03 | CdeBaca, Candi | 0000028690 | 0000028692 | 3 | OPEN PDF |
| 2016-02-03 | Chaney, James | 0000028693 | 0000028693 | 1 | OPEN PDF |
| 2016-02-03 | Cole, Kurt | 0000028694 | 0000028694 | 1 | OPEN PDF |
| 2016-02-03 | Denver Rescue Mission | 0000028695 | 0000028695 | 1 | OPEN PDF |
| 2016-02-03 | Dutcher, Drew | 0000028696 | 0000028696 | 1 | OPEN PDF |
| 2016-02-03 | Elizabeth Anne | 0000028697 | 0000028698 | 2 | OPEN PDF |
| 2016-02-03 | Evans, Brad | 0000028699 | 0000028699 | 1 | OPEN PDF |
| 2016-02-03 | Foreman, Dean | 0000028700 | 0000028700 | 1 | OPEN PDF |
| 2016-02-03 | Gallegos, Cynthia | 0000028701 | 0000028701 | 1 | OPEN PDF |
| 2016-02-03 | Garduno, Donna | 0000028702 | 0000028702 | 1 | OPEN PDF |
| 2016-02-03 | Goldhamer, Aaron | 0000028703 | 0000028703 | 1 | OPEN PDF |
| 2016-02-03 | Gomez, Oscar | 0000028704 | 0000028704 | 1 | OPEN PDF |
| 2016-02-03 | Goplen, Miles | 0000028705 | 0000028705 | 1 | OPEN PDF |
| 2016-02-03 | Griffiths, Cleon | 0000028706 | 0000028706 | 1 | OPEN PDF |

| 2016-02-03 | Gross, Jennifer | 0000028707 | 0000028708 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-02-03 | Harris, HeidiSue | 0000028709 | 0000028709 | 1 | OPEN PDF |
| 2016-02-03 | Hennig, Chuck | 0000028710 | 0000028710 | 1 | OPEN PDF |
| 2016-02-03 | Hernandez, Marilu | 0000028711 | 0000028711 | 1 | OPEN PDF |
| 2016-02-03 | Kinney, Steve | 0000028712 | 0000028712 | 1 | OPEN PDF |
| 2016-02-03 | Lane, Norman | 0000028713 | 0000028713 | 1 | OPEN PDF |
| 2016-02-03 | Merida, Jorge | 0000028714 | 0000028715 | 2 | OPEN PDF |
| 2016-02-03 | Ocampo, Ricardo | 0000028716 | 0000028717 | 2 | OPEN PDF |
| 2016-02-03 | Ollett, Rob | 0000028718 | 0000028718 | 1 | OPEN PDF |
| 2016-02-03 | Ortega, Deborah | 0000028719 | 0000028720 | 2 | OPEN PDF |
| 2016-02-03 | Riecke, John | 0000028721 | 0000028721 | 1 | OPEN PDF |
| 2016-02-03 | Rodela, Jackie | 0000028722 | 0000028722 | 1 | OPEN PDF |
| 2016-02-03 | Sierra Club | 0000028723 | 0000028724 | 2 | OPEN PDF |
| 2016-02-03 | Sullivan. Francis | 0000028725 | 0000028725 | 1 | OPEN PDF |
| 2016-02-03 | Valentine, Elet | 0000028726 | 0000028728 | 3 | OPEN PDF |
| 2016-02-03 | Volk, Everett | 0000028729 | 0000028729 | 1 | OPEN PDF |
| 2016-02-03 | Walsh, Bridget | 0000028730 | 0000028730 | 1 | OPEN PDF |
| 2016-02-03 | Zeppelin, Kyle | 0000028731 | 0000028731 | 1 | OPEN PDF |
| 2016-02-03 | Zepplin, Mickey | 0000028732 | 0000028732 | 1 | OPEN PDF |
| 2016-02-03 | Zepplin, Andra | 0000028733 | 0000028733 | 1 | OPEN PDF |
| 2016-02-03 | Zieg, Brad | 0000028734 | 0000028734 | 1 | OPEN PDF |

`

| Agency Coordination and Public Outreach | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name/Title** | **AR Start** | **AR End** | **Pages** | **Link** |
| **Agency Coordination** | | | | | |
| | **Agency Coordination Committee** | | | | |
| 2012-10-24 | Final Notes ACC Meeting Notes | 0000028735 | 0000028736 | 2 | OPEN PDF |
| 2013-03-19 | Final Notes ACC Meeting Notes | 0000028737 | 0000028738 | 2 | OPEN PDF |
| 2013-10-01 | Final Notes ACC Meeting Notes | 0000028739 | 0000028741 | 3 | OPEN PDF |
| 2013-10-24 | Final Notes ACC Meeting Notes | 0000028742 | 0000028744 | 3 | OPEN PDF |
| 2013-11-19 | Final Notes ACC Meeting Notes | 0000028745 | 0000028747 | 3 | OPEN PDF |
| 2014-02-25 | ACC Meeting Sign In Sheet | 0000028748 | 0000028748 | 1 | OPEN PDF |
| 2014-02-25 | Final Notes ACC Meeting Notes | 0000028749 | 0000028752 | 4 | OPEN PDF |
| 2014-03-18 | ACC Meeting Sign In Sheet | 0000028753 | 0000028753 | 1 | OPEN PDF |
| 2014-04-01 | ACC Meeting Sign In Sheet | 0000028754 | 0000028754 | 1 | OPEN PDF |
| 2014-04-01 | Final Notes ACC Meeting Notes | 0000028755 | 0000028756 | 2 | OPEN PDF |
| 2014-04-29 | ACC Meeting Sign In Sheet | 0000028757 | 0000028757 | 1 | OPEN PDF |
| 2014-04-29 | Final Notes ACC Meeting Notes | 0000028758 | 0000028759 | 2 | OPEN PDF |
| 2014-05-20 | ACC Meeting Sign In Sheet | 0000028760 | 0000028761 | 2 | OPEN PDF |
| 2014-05-20 | Final Notes ACC Meeting Notes | 0000028762 | 0000028766 | 5 | OPEN PDF |
| 2014-07-22 | ACC Meeting Sign In Sheet | 0000028767 | 0000028767 | 1 | OPEN PDF |
| 2014-07-22 | Final Notes ACC Meeting Notes | 0000028768 | 0000028770 | 3 | OPEN PDF |
| 2014-08-19 | ACC Meeting Sign In Sheet | 0000028771 | 0000028771 | 1 | OPEN PDF |
| 2014-11-18 | Final Notes ACC Meeting Notes | 0000028772 | 0000028773 | 2 | OPEN PDF |
| 2014-11-19 | ACC Meeting Sign In Sheet | 0000028774 | 0000028774 | 1 | OPEN PDF |
| | **Cooperating Agency - Meetings** | | | | |
| 2003-11-12 | Scoping Resource Agency Scoping Final Meeting Notes | 0000028775 | 0000028819 | 45 | OPEN PDF |
| 2004-04-07 | USACE Meeting | 0000028820 | 0000028825 | 6 | OPEN PDF |
| 2005-01-19 | USACE Coordination Meeting Notes | 0000028826 | 0000028829 | 4 | OPEN PDF |
| 2005-02-10 | USACE Coordination Meeting Notes | 0000028830 | 0000028832 | 3 | OPEN PDF |
| 2010-10-06 | AQ Coord Meeting Notes | 0000028833 | 0000028835 | 3 | OPEN PDF |
| 2012-08-22 | I-70 AQ Traffic ModelCoord MtgSummary | 0000028836 | 0000028840 | 5 | OPEN PDF |
| 2012-12-11 | AQ Interagency Consultation Meeting Notes | 0000028841 | 0000028845 | 5 | OPEN PDF |
| 2013-02-28 | I-70 East protocol Air Quality I-70 Analysis Specs | 0000028846 | 0000028847 | 2 | OPEN PDF |
| 2014-01-09 | CDHPE coordination meeting | 0000028848 | 0000028848 | 1 | OPEN PDF |
| 2014-04-22 | Cooperating Agency Meeting Sign-in | 0000028849 | 0000028850 | 2 | OPEN PDF |
| 2014-07-24 | AQ Meeting Minutes | 0000028851 | 0000028853 | 3 | OPEN PDF |
| 2014-07-24 | Meeting Notes Discuss AQ Technical Comments | 0000028854 | 0000028856 | 3 | OPEN PDF |
| 2015-03-04 | Wetlands meeting notes | 0000028857 | 0000028860 | 4 | OPEN PDF |
| 2016-02-10 | AQ Interagency Coordination Meeting Notes | 0000028861 | 0000028862 | 2 | OPEN PDF |
| 2016-10-25 | Agenda_AQ Cooperating Agency Mtg_I-70 ROD | 0000028863 | 0000028863 | 1 | OPEN PDF |
| 2016-10-25 | AQ Cooperating Agency Mtg Final | 0000028864 | 0000028866 | 3 | OPEN PDF |
| 2016-11-02 | AQ Coordination | 0000028867 | 0000028871 | 5 | OPEN PDF |

| 2017-01-19 | EPA from FHWA Air Quality Documents | 0000028872 | 0000028872 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| | EPA Presentation I-70 East Air Quality Analysis Review | 0000028873 | 0000028885 | 13 | OPEN PDF |
| | **Cooperating Agency - Correspondence** | | | | |
| 2002-09-17 | RTD to FTA request to begin EIS 9-17-2002 | 0000028886 | 0000028891 | 6 | OPEN PDF |
| 2003-12-18 | CDPHE from FHWA Coop Agency 12-18-03 1000773 | 0000028892 | 0000028892 | 1 | OPEN PDF |
| 2003-12-30 | Scoping Comments NEPA Letter to CDOT, FHWA and RTD 12-30-03 | 0000028893 | 0000028910 | 18 | OPEN PDF |
| 2004-01-21 | FAA from I-70 1-21-04 | 0000028911 | 0000028912 | 2 | OPEN PDF |
| 2004-03-01 | Correspondence From EPA, CDPHE, Denver 03-01-2004 1000207 | 0000028913 | 0000029000 | 88 | OPEN PDF |
| 2004-03-11 | RTD from I-70 3-11-04 1000250 | 0000029001 | 0000029001 | 1 | OPEN PDF |
| 2004-03-22 | FAA to I-70 3-22-04 | 0000029002 | 0000029003 | 2 | OPEN PDF |
| 2004-05-12 | RTD to FTA 5-12-04 1000741 | 0000029004 | 0000029005 | 2 | OPEN PDF |
| 2004-05-20 | EPA Contact Report 5-20-04 1000593 | 0000029006 | 0000029007 | 2 | OPEN PDF |
| 2004-06-24 | MOU Interagency 6-24-04 | 0000029008 | 0000029013 | 6 | OPEN PDF |
| 2004-11-12 | EPA Comments to Draft Environmental Justice Baseline Report October 2004 11-12-04 | 0000029014 | 0000029016 | 3 | OPEN PDF |
| 2005-01-06 | 404 Merger Agreement | 0000029017 | 0000029029 | 13 | OPEN PDF |
| 2005-02-25 | CDPHE Fax 2-25-05 1001493 | 0000029030 | 0000029034 | 5 | OPEN PDF |
| 2005-03-10 | PN Concurrence EPA Response 3-10-05 | 0000029035 | 0000029036 | 2 | OPEN PDF |
| 2005-11-14 | RTD Letter Correspondence to Tim Boers 11-14-05 1002877 | 0000029037 | 0000029038 | 2 | OPEN PDF |
| 2006-02-15 | RTD from CDOT and FHWA Proceed Independently on EIS 2-15-06 | 0000029039 | 0000029044 | 6 | OPEN PDF |
| 2006-03-15 | RTD from FHWA FTA 3-15-06 | 0000029045 | 0000029046 | 2 | OPEN PDF |
| 2006-03-21 | RTD to FHWA 3-21-06 | 0000029047 | 0000029090 | 44 | OPEN PDF |
| 2006-04-26 | FTA to RTD 4-26-06 1002993 | 0000029091 | 0000029092 | 2 | OPEN PDF |
| 2006-05-26 | from FHWA Concurrence on Waiving SAFETEA-LU | 0000029093 | 0000029094 | 2 | OPEN PDF |
| 2006-06-02 | RTD IGA Amendment 6-2-06 | 0000029095 | 0000029097 | 3 | OPEN PDF |
| 2006-06-21 | FAA from I-70 6-21-06 | 0000029098 | 0000029099 | 2 | OPEN PDF |
| 2006-06-21 | FRA from I-70 6-21-06 | 0000029100 | 0000029101 | 2 | OPEN PDF |
| 2006-06-21 | USACE from I-70 6-21-06 1003175 | 0000029102 | 0000029103 | 2 | OPEN PDF |
| 2006-08-02 | MOU Project Split 8-2-06 | 0000029104 | 0000029105 | 2 | OPEN PDF |
| 2006-09-05 | SHPO Letter 9-5-06 | 0000029106 | 0000029107 | 2 | OPEN PDF |
| 2008-01-02 | Central Park Boulevard CDOT to FHWA separate action 1-2-08 | 0000029108 | 0000029118 | 11 | OPEN PDF |
| 2008-11-04 | EPA HQ DEIS submittal | 0000029119 | 0000029119 | 1 | OPEN PDF |
| 2008-11-06 | DOI DEIS submittal | 0000029120 | 0000029120 | 1 | OPEN PDF |
| 2008-11-06 | EPA region DEIS submittal | 0000029121 | 0000029121 | 1 | OPEN PDF |
| 2009-03-31 | EPA AQ Comments on 2008 DEIS | 0000029122 | 0000029139 | 18 | OPEN PDF |
| 2010-01-27 | CDOT to FHWA Sand Creek separate action 1-27-10 | 0000029140 | 0000029145 | 6 | OPEN PDF |
| 2010-05-04 | CDOT to FHWA Sand Creek Bridge Proposed Layout 5-4-10 | 0000029146 | 0000029160 | 15 | OPEN PDF |
| 2012-11-05 | FHWA Havana separate action 11-5-12 | 0000029161 | 0000029164 | 4 | OPEN PDF |
| 2013-02-11 | Email RE EPA AQ Coordination Comments-11Feb 13 | 0000029165 | 0000029166 | 2 | OPEN PDF |
| 2013-02-11 | EPA Review of AQ Protocol | 0000029167 | 0000029187 | 21 | OPEN PDF |
| 2013-03-05 | EPA email comments on SDEIS AQ protocol | 0000029188 | 0000029189 | 2 | OPEN PDF |
| 2013-05-02 | CDOT to EPA CO Hotspot Methodology Request 5-2-2013 | 0000029190 | 0000029194 | 5 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2013-06-12 | EPA-Approval-CO-Modeling-Methodology-I-70East-Supplemental-DEIS | 0000029195 | 0000029202 | 8 | OPEN PDF |
| 2013-06-13 | EPA Approval CO Modeling Methodology | 0000029203 | 0000029211 | 9 | OPEN PDF |
| 2013-08-13 | APCD CO Hotspot Results 8-13-13 | 0000029212 | 0000029269 | 58 | OPEN PDF |
| 2014-03-17 | Unmerger Request 404 3-17-14 | 0000029270 | 0000029287 | 18 | OPEN PDF |
| 2014-04-28 | CDPHE from FHWA cooper agency review SDEIS 4-28-14 | 0000029288 | 0000029288 | 1 | OPEN PDF |
| 2014-04-28 | Corps from FHWA coop agency review SDEIS  4-28-14 | 0000029289 | 0000029289 | 1 | OPEN PDF |
| 2014-04-28 | EPA from FHWA coopera agency  review SDEIS | 0000029290 | 0000029290 | 1 | OPEN PDF |
| 2014-04-28 | FTA from FHWA cooper agency review SDEIS 4-28-14 | 0000029291 | 0000029291 | 1 | OPEN PDF |
| 2014-04-28 | Letter from FHWA to USACE coop agency review SDEIS  4-28-14 | 0000029292 | 0000029292 | 1 | OPEN PDF |
| 2014-04-28 | RTD from FHWA Coopagency review SDEIS 4-28-14 | 0000029293 | 0000029293 | 1 | OPEN PDF |
| 2014-05-23 | Unmerger Concurrence 404 5-23-14 | 0000029294 | 0000029294 | 1 | OPEN PDF |
| 2014-05-29 | Letter to FHWA from USACE SDEIS comments 5-29-14 | 0000029295 | 0000029295 | 1 | OPEN PDF |
| 2014-08-18 | DOI from FHWA signed SDEIS and 4f 8-18-14 | 0000029296 | 0000029296 | 1 | OPEN PDF |
| 2014-08-18 | EPA email follow-up to IAC conference call | 0000029297 | 0000029297 | 1 | OPEN PDF |
| 2014-08-18 | EPA from FHWA signed SDEIS 8-18-14 | 0000029298 | 0000029300 | 3 | OPEN PDF |
| 2014-08-18 | FTA from FHWA signed SDEIS 8-18-14 | 0000029301 | 0000029301 | 1 | OPEN PDF |
| 2014-08-18 | Corps from FHWA signed SDEIS 8-18-14 | 0000029302 | 0000029302 | 3 | OPEN PDF |
| 2014-09-11 | EPA from FHWA extend comment period SDEIS 9-11-14 | 0000029303 | 0000029303 | 1 | OPEN PDF |
| 2014-10-16 | EPA email comments on FEIS modeling protocol (OPENPIT) | 0000029304 | 0000029310 | 1 | OPEN PDF |
| 2014-10-17 | EPA email clarifications of 101614 comments | 0000029311 | 0000029318 | 7 | OPEN PDF |
| 2014-10-31 | EPA email on FEIS modeling protocol | 0000029319 | 0000029320 | 8 | OPEN PDF |
| 2014-11-26 | EPA email on modeling locations (project versus property owner) | 0000029321 | 0000029323 | 2 | OPEN PDF |
| 2015-08-17 | CDPHE from FHWA coop agency review FEIS 8-17-15 | 0000029324 | 0000029324 | 1 | OPEN PDF |
| 2015-08-17 | Corps from FHWA coop agency review FEIS 8-17-15 | 0000029325 | 0000029325 | 1 | OPEN PDF |
| 2015-08-17 | EPA from FHWA coop agency review FEIS 8-17-15 | 0000029326 | 0000029327 | 2 | OPEN PDF |
| 2015-08-17 | FTA from FHWA coop agency review FEIS 8-17-15 | 0000029328 | 0000029328 | 1 | OPEN PDF |
| 2015-08-17 | RTD from FHWA coop agency review FEIS 8-17-15 | 0000029329 | 0000029329 | 1 | OPEN PDF |
| 2015-12-15 | FHWA Legal to CoDIV FEIS-4f_LegalSufficiency 12-15-15 | 0000029330 | 0000029330 | 1 | OPEN PDF |
| 2015-12-16 | FHWA Memo FEIS concurrence 12-16-15 | 0000029331 | 0000029332 | 2 | OPEN PDF |
| 2016-01-04 | CORPS from FHWA FEIS transmittal 1-4-16 | 0000029333 | 0000029333 | 1 | OPEN PDF |
| 2016-01-04 | DOI from FHWA FEIS transmittal 1-4-16 | 0000029334 | 0000029334 | 1 | OPEN PDF |
| 2016-01-04 | EPA from FHWA FEIS transmittal 1-4-16 | 0000029335 | 0000029335 | 1 | OPEN PDF |
| 2016-01-04 | FTA from FHWA FEIS transmittal 1-4-16 | 0000029336 | 0000029336 | 1 | OPEN PDF |
| 2016-01-25 | EPA from FHWA extend comment period 1-25-16 | 0000029337 | 0000029337 | 1 | OPEN PDF |
| 2016-02-09 | FHWA Memo supplemental or revised EIS 2-9-16 | 0000029338 | 0000029340 | 3 | OPEN PDF |
| 2016-06-20 | EPA email on BG concentrations | 0000029341 | 0000029342 | 2 | OPEN PDF |
| 2016-06-23 | EPA Response to Denver City Council | 0000029343 | 0000029359 | 17 | OPEN PDF |
| 2016-06-24 | USACE - Final MOA (Fully Executed) | 0000029360 | 0000029372 | 13 | OPEN PDF |
| 2016-10-11 | Wetland Shading Impact Clarification 10-11-16 | 0000029373 | 0000029374 | 2 | OPEN PDF |
| 2016-10-27 | EPA email follow-up to IAC meeting | 0000029375 | 0000029377 | 3 | OPEN PDF |
| 2016-11-18 | EPA email on IM inputs | 0000029378 | 0000029378 | 1 | OPEN PDF |

| 2016-11-23 | CDPHE email on BG Monitor | 0000029379 | 0000029455 | 77 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-11-30 | EPA email on BG monitor and west end modeling area | 0000029456 | 0000029459 | 4 | OPEN PDF |
| 2016-12-13 | EPA email on IM inputs | 0000029460 | 0000029461 | 2 | OPEN PDF |
| 2016-12-16 | APCD I70 Concurrence Signed | 0000029462 | 0000029465 | 4 | OPEN PDF |
| 2016-12-20 | CODIV to FHWA HQ request ROD prior concurrence 12-20-16 | 0000029466 | 0000029466 | 1 | OPEN PDF |
| 2017-01-11 | EPA email on IM inputs | 0000029467 | 0000029468 | 2 | OPEN PDF |
| 2017-01-12 | EPA_Comments_I-70East_Project_AQ_Update_Draft_Conformity_NEPA_Analysis_1-12-2017 | 0000029469 | 0000029475 | 7 | OPEN PDF |
| 2017-01-18 | I-70 East Project EPA 1-18-2017 Letter | 0000029476 | 0000029477 | 2 | OPEN PDF |
| 2017-01-19 | FHWA HQ to CODIV ROD Prior Concurrence I-70 East 1-19-17 | 0000029478 | 0000029479 | 2 | OPEN PDF |
| 2017-01-25 | ACHP from CODIV ROD 1-25-17 | 0000029480 | 0000029480 | 1 | OPEN PDF |
| 2017-01-25 | CORPS from CODIV ROD 1-25-17 | 0000029481 | 0000029481 | 1 | OPEN PDF |
| 2017-01-25 | DOI from CODIV ROD 1-25-17 | 0000029482 | 0000029483 | 2 | OPEN PDF |
| 2017-01-25 | EPA from CODIV ROD 1-25-17 | 0000029484 | 0000029484 | 1 | OPEN PDF |
| 2017-01-25 | FTA from CODIV ROD 1-25-17 | 0000029485 | 0000029485 | 1 | OPEN PDF |
| | **Cooperating Agency - Comments** | | | | |
| | **DEIS - Cooperating Agency Review** | | | | |
| 2007-12-10 | USACE DEIS comments | 0000029486 | 0000029487 | 2 | OPEN PDF |
| 2008-01-07 | EPA Lebow DEIS Comments | 0000029488 | 0000029489 | 2 | OPEN PDF |
| 2008-01-11 | EPA and CDPHE DEIS Comments | 0000029490 | 0000029495 | 6 | OPEN PDF |
| 2008-01-11 | FTA Beckhouse DEIS Comments | 0000029496 | 0000029496 | 1 | OPEN PDF |
| 2008-01-11 | RTD Crider DEIS Comments | 0000029497 | 0000029498 | 2 | OPEN PDF |
| 2008-01-11 | RTD Telford DEIS Comments | 0000029499 | 0000029500 | 2 | OPEN PDF |
| 2008-01-17 | CDOT DiLeo DEIS Comments | 0000029501 | 0000029501 | 1 | OPEN PDF |
| 2008-01-23 | RTD Turner DEIS Comments | 0000029502 | 0000029502 | 1 | OPEN PDF |
| 2008-03-07 | CDPHE from I-70 Comments | 0000029503 | 0000029503 | 1 | OPEN PDF |
| | *Review Document* | | | | |
| | Chapters | 0000029504 | 0000030847 | 1344 | OPEN Folder |
| | Tech Reports | 0000030748 | 0000031287 | 540 | OPEN Folder |
| | **SDEIS - Cooperating Agency Review** | | | | |
| 2014-05-16 | FTA Comments on I-70E SDEIS | 0000031288 | 0000031289 | 2 | OPEN PDF |
| 2014-05-22 | EPA's Comments on the Cooperating Agency Review for the I-70 East SDEIS | 0000031290 | 0000031300 | 11 | OPEN PDF |
| 2014-05-27 | Clarification of EPA comment on road dust emissions factors | 0000031301 | 0000031301 | 1 | OPEN PDF |
| 2014-05-28 | RTD Cooperating Agency Review and Comment SDEIS | 0000031302 | 0000031339 | 38 | OPEN PDF |
| 2014-05-29 | FHWA from USACE I-70 East SDEIS comments | 0000031340 | 0000031340 | 1 | OPEN PDF |
| | *Review Document* | | | | |
| | Chapters | 0000031341 | 0000032134 | 794 | OPEN Folder |
| | Tech Reports | 0000032135 | 0000036391 | 4257 | OPEN Folder |
| | **FEIS - Cooperating Agency Review** | | | | |
| 2015-08-25 | USACE TO FHWA cooperating agency review comments | 0000036392 | 0000036392 | 1 | OPEN PDF |
| 2015-09-14 | EPA cooperating agency review of the I-70 East FEIS | 0000036393 | 0000036400 | 8 | OPEN PDF |
| | *Review Document* | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Chapters | 0000036401 | 0000037374 | 974 | OPEN Folder |
| | Tech Reports | 0000037375 | 0000042567 | 5193 | OPEN Folder |
| | Attachment Q Comments | 0000042568 | 0000046412 | 3845 | OPEN Folder |
| | **Government Coordination** | | | | |
| | **Denver International Airport** | | | | |
| 2003-12-10 | Scoping Comments Denver International Airport | 0000046413 | 0000046415 | 3 | OPEN PDF |
| 2004-02-26 | Denver International Airport Partnership Correspondence | 0000046416 | 0000046442 | 27 | OPEN PDF |
| 2004-09-28 | Federal Railroad Administration Contact Report | 0000046443 | 0000046443 | 1 | OPEN PDF |
| 2005-10-14 | Denver International Airport Meeting Notes | 0000046444 | 0000046445 | 2 | OPEN PDF |
| 2012-12-17 | Denver International Airport Meeting Notes | 0000046446 | 0000046449 | 4 | OPEN PDF |
| | **Denver Public Schools** | | | | |
| 2007-05-11 | Swansea Coordination Final Meeting Notes | 0000046450 | 0000046453 | 4 | OPEN PDF |
| 2011-06-09 | DPS Response Email From Jennifer Walmer | 0000046454 | 0000046454 | 1 | OPEN PDF |
| 2013-04-30 | Swansea Coordination Meeting Notes | 0000046455 | 0000046456 | 2 | OPEN PDF |
| 2014-01-30 | Denver Public Schools Coordination Meeting Sign In | 0000046457 | 0000046457 | 1 | OPEN PDF |
| 2014-03-20 | Letter of Intent I-70 to DPS | 0000046458 | 0000046459 | 2 | OPEN PDF |
| 2014-04-23 | Swansea Coordination Meeting Notes | 0000046460 | 0000046462 | 3 | OPEN PDF |
| 2014-05-29 | Denver Public Schools Coordination Meeting Sign In | 0000046463 | 0000046463 | 1 | OPEN PDF |
| 2014-09-10 | Agenda for DPS Meeting | 0000046464 | 0000046464 | 1 | OPEN PDF |
| 2015-02-06 | Garden Place Presentation | 0000046465 | 0000046512 | 48 | OPEN PDF |
| 2015-05-18 | DPS School Board AQ Presentation | 0000046513 | 0000046523 | 11 | OPEN PDF |
| 2015-08-17 | DPS School Board AQ Presentation #2 with Notes | 0000046524 | 0000046540 | 17 | OPEN PDF |
| | **Elected Officials and Municipalities** | | | | |
| 2003-02-02 | IGA 2-2-03 | 0000046541 | 0000046558 | 18 | OPEN PDF |
| 2003-07-09 | Denver City Council Boigan 7-9-03 | 0000046559 | 0000046560 | 2 | OPEN PDF |
| 2003-07-09 | Denver City Council Hancock 7-9-03 | 0000046561 | 0000046562 | 2 | OPEN PDF |
| 2003-07-09 | Denver City Council Hayner 7-9-03 | 0000046563 | 0000046564 | 2 | OPEN PDF |
| 2003-07-09 | Denver City Council Linkhart 7-9-03 | 0000046565 | 0000046566 | 2 | OPEN PDF |
| 2003-07-09 | Denver City Council Montero 7-9-03 | 0000046567 | 0000046568 | 2 | OPEN PDF |
| 2003-07-09 | Denver City Council Montero Contact Report 7-9-03 | 0000046569 | 0000046570 | 2 | OPEN PDF |
| 2003-07-09 | Denver City Council Wedgeworth Contact Report 7-9-03 | 0000046571 | 0000046572 | 2 | OPEN PDF |
| 2003-09-02 | Denver City Council Wedgeworth from I-70 9-2-03 | 0000046573 | 0000046576 | 4 | OPEN PDF |
| 2003-12-11 | Denver City Council Montero to I-70 12-11-03 | 0000046577 | 0000046577 | 1 | OPEN PDF |
| 2003-12-16 | Scoping Comments City and County of Denver - Bicycle Topics 12-16-03 | 0000046578 | 0000046581 | 4 | OPEN PDF |
| 2003-12-31 | Scoping Comments City and County of Denver 12-31-03 | 0000046582 | 0000046588 | 7 | OPEN PDF |
| 2004-01-12 | Denver City Council DeGette from I-70 1-12-04 | 0000046589 | 0000046592 | 4 | OPEN PDF |
| 2004-01-12 | Denver City Council Montero from I-70 1-12-04 | 0000046593 | 0000046593 | 1 | OPEN PDF |
| 2004-01-12 | Denver City Council Wedgeworth from I-70 1-12-04 | 0000046594 | 0000046594 | 1 | OPEN PDF |
| 2004-01-14 | Aurora to I-70 1-14-04 | 0000046595 | 0000046595 | 1 | OPEN PDF |
| 2004-01-22 | Scoping Final Meeting Notes Stapleton 1-22-04 | 0000046596 | 0000046599 | 4 | OPEN PDF |
| 2004-02-17 | Commerce City to I-70 2-17-04 | 0000046600 | 0000046601 | 2 | OPEN PDF |

| 2004-03-15 | CDOT Commission Blake from I-70 03-15-04 1000684 | 0000046602 | 0000046602 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2004-04-26 | Aurora Contact Report 4-26-04 1000462 | 0000046603 | 0000046603 | 1 | OPEN PDF |
| 2004-04-26 | Denver Contact Report 4-26-04 1000463 | 0000046604 | 0000046604 | 1 | OPEN PDF |
| 2004-05-04 | Denver City Council Montero from I-70 5-4-04 1000504 | 0000046605 | 0000046606 | 2 | OPEN PDF |
| 2004-05-13 | Denver City Council Hancock 5-13-04 | 0000046607 | 0000046607 | 1 | OPEN PDF |
| 2004-06-04 | Denver City Council Montero from I-70 6-4-04 | 0000046608 | 0000046612 | 5 | OPEN PDF |
| 2004-08-26 | Aurora from I-70 8-26-04 1000865 | 0000046613 | 0000046613 | 1 | OPEN PDF |
| 2004-10-01 | PN Comments City and County of Denver 10-1-04 | 0000046614 | 0000046620 | 7 | OPEN PDF |
| 2004-10-15 | Denver to I-70 10-15-04 | 0000046621 | 0000046623 | 3 | OPEN PDF |
| 2004-10-21 | Denver City Council Montero to I-70 10-21-04 | 0000046624 | 0000046626 | 3 | OPEN PDF |
| 2004-10-21 | Denver from I-70 10-21-04 1001041 | 0000046627 | 0000046627 | 1 | OPEN PDF |
| 2004-10-21 | Denver from I-70 10-21-04 | 0000046628 | 0000046630 | 3 | OPEN PDF |
| 2005-01-18 | Denver City Council Montero from I-70 1-18-05 | 0000046631 | 0000046632 | 2 | OPEN PDF |
| 2005-03-07 | Denver from I-70 3-7-05 | 0000046633 | 0000046633 | 1 | OPEN PDF |
| 2005-03-11 | Commerce City to I-70 3-11-05 | 0000046634 | 0000046635 | 2 | OPEN PDF |
| 2005-03-21 | Commerce City from I-70 3-21-05 | 0000046636 | 0000046639 | 4 | OPEN PDF |
| 2005-05-09 | Denver from I-70 5-9-05 1002331 | 0000046640 | 0000046641 | 2 | OPEN PDF |
| 2005-05-24 | Denver City Council Montero to I-70 5-24-05 | 0000046642 | 0000046648 | 7 | OPEN PDF |
| 2005-10-11 | Commerce City to I-70 10-11-05 | 0000046649 | 0000046650 | 2 | OPEN PDF |
| 2006-01-05 | Commerce City Council from I-70 1-5-06 1002903 | 0000046651 | 0000046652 | 2 | OPEN PDF |
| 2006-01-05 | Commerce City to I-70 1-5-06 1002903 | 0000046653 | 0000046654 | 2 | OPEN PDF |
| 2006-02-13 | Commerce City to I-70 2-13-06 1003380 | 0000046655 | 0000046656 | 2 | OPEN PDF |
| 2006-04-17 | Denver City Council DeGette from I-70 4-17-06 1002988 | 0000046657 | 0000046658 | 2 | OPEN PDF |
| 2006-04-17 | Denver Mayor from I-70 4-17-06 1003002 | 0000046659 | 0000046661 | 3 | OPEN PDF |
| 2006-08-24 | Commerce City Meeting Notes 8-24-06 | 0000046662 | 0000046679 | 18 | OPEN PDF |
| 2006-09-22 | Commerce City CDOT agreement for Sand Creek 9-22-06 | 0000046680 | 0000046691 | 12 | OPEN PDF |
| 2007-03-08 | Denver Contact Report 3-8-07 1003163 | 0000046692 | 0000046692 | 1 | OPEN PDF |
| 2007-05-16 | City and County of Denver - Parks and Recreation - 4(f) Consultation Meeting Notes 5-16-07 | 0000046693 | 0000046696 | 4 | OPEN PDF |
| 2007-05-30 | Aurora to I-70 5-30-07 | 0000046697 | 0000046698 | 2 | OPEN PDF |
| 2007-06-21 | Aurora from I-70 6-21-07 1002512 | 0000046699 | 0000046700 | 2 | OPEN PDF |
| 2007-06-21 | Project Limits Letter to City and County of Denver 6-21-07 | 0000046701 | 0000046702 | 2 | OPEN PDF |
| 2007-06-21 | Scoping Response - High Line Canal to City of Aurora 6-21-07 | 0000046703 | 0000046704 | 2 | OPEN PDF |
| 2007-07-19 | Commerce City correspondence regarding Sand Creek 7-19-07 | 0000046705 | 0000046719 | 15 | OPEN PDF |
| 2007-07-27 | Sand Creek Greenway letter-Com City resource definition 2007 | 0000046720 | 0000046721 | 2 | OPEN PDF |
| 2008-11-10 | Denver City Council Montero 11-10-08 | 0000046722 | 0000046722 | 1 | OPEN PDF |
| 2008-11-12 | Denver City Council Hancock 11-12-08 | 0000046723 | 0000046723 | 1 | OPEN PDF |
| 2008-11-14 | Denver City Council Madison 11-14-08 | 0000046724 | 0000046724 | 1 | OPEN PDF |
| 2008-12-16 | Commerce City Council 12-16-08 | 0000046725 | 0000046726 | 2 | OPEN PDF |
| 2009-03-30 | Adams County to I-70 3-30-09 | 0000046727 | 0000046727 | 1 | OPEN PDF |
| 2010-10-21 | Denver Coordination Meeting Sign-in 10-21-10 | 0000046728 | 0000046728 | 1 | OPEN PDF |
| 2010-11-05 | Denver Coordination Meeting Sign-in 11-5-10 | 0000046729 | 0000046729 | 1 | OPEN PDF |

| 2010-11-17 | Commerce City Coordination Sign-in 11-17-10 | 0000046730 | 0000046733 | 4 | OPEN PDF |
|---|---|---|---|---|---|
| 2010-12-06 | Denver Coordination Meeting Sign-in 12-6-10 | 0000046734 | 0000046734 | 1 | OPEN PDF |
| 2011-02-24 | Denver Coordination Traffic Meeting Sign-In 2-24-11 | 0000046735 | 0000046738 | 4 | OPEN PDF |
| 2012-03-22 | Commerce City from I-70 3-22-12 | 0000046739 | 0000046739 | 1 | OPEN PDF |
| 2012-03-22 | Commerce City to I-70 3-22-12 | 0000046740 | 0000046741 | 2 | OPEN PDF |
| 2012-09-12 | Adams County to I-70 9-5-12 | 0000046742 | 0000046743 | 2 | OPEN PDF |
| 2012-09-18 | NATA to I-70 9-18-12 | 0000046744 | 0000046745 | 2 | OPEN PDF |
| 2013-03-01 | Denver I-70 East Cost Assessment Review 3-1-13 | 0000046746 | 0000046749 | 4 | OPEN PDF |
| 2013-03-05 | Denver City Council Ortega from I-70 3-5-13 | 0000046750 | 0000046752 | 3 | OPEN PDF |
| 2013-06-06 | Letter-of-Support-to-CDOT_CCD-ACo-ComCity_6-13 | 0000046753 | 0000046754 | 2 | OPEN PDF |
| 2013-08-19 | Housing mitigation final meeting notes | 0000046755 | 0000046755 | 1 | OPEN PDF |
| 2013-10-07 | Denver Adams Commerce Mtg 10-07-13 | 0000046756 | 0000046759 | 4 | OPEN PDF |
| 2013-10-16 | Memo of Understanding for CDOT RTD CCD | 0000046760 | 0000046761 | 2 | OPEN PDF |
| 2014-03-13 | Denver Steele Vasquez Configuration Final Meeting Summary 3-13-14 | 0000046762 | 0000046767 | 6 | OPEN PDF |
| 2014-03-14 | Denver City Council Montero to I-70 3-14-14 | 0000046768 | 0000046770 | 3 | OPEN PDF |
| 2014-04-07 | Denver City Council proclamation | 0000046771 | 0000046772 | 2 | OPEN PDF |
| 2014-04-23 | Commerce City to I-70 4-23-14 | 0000046773 | 0000046774 | 2 | OPEN PDF |
| 2014-09-16 | Aurora to I-70 9-16-14 | 0000046775 | 0000046776 | 2 | OPEN PDF |
| 2014-10-14 | ACED to I-70 10-14-14 | 0000046777 | 0000046777 | 1 | OPEN PDF |
| 2015-06-22 | IGA 6-22-15 | 0000046778 | 0000046827 | 50 | OPEN PDF |
| 2015-07-23 | RTD Final EIS update presentation 7-23-15 | 0000046828 | 0000046837 | 10 | OPEN PDF |
| 2015-08-01 | RTD Bus Coord meeting handouts 8-1-15 | 0000046838 | 0000046839 | 2 | OPEN PDF |
| 2015-09-14 | Intergovernmental Agreement Between the CDOT and City and County of Denver effective 9-14-15 | 0000046840 | 0000046891 | 52 | OPEN PDF |
| 2015-10-26 | I-70 East Footprint Task Force Memorandum 10-26-15 | 0000046892 | 0000046896 | 5 | OPEN PDF |
| 2016-01-11 | FEIS project presentation template 1-11-16 | 0000046897 | 0000046935 | 39 | OPEN PDF |
| 2016-01-28 | North Area Transportation Alliance_NATA Similar presentation for a lot of meetings 1-28-16 | 0000046936 | 0000046955 | 20 | OPEN PDF |
| 2016-02-29 | Senators Bennett and Gardner presentation 2-29-16 | 0000046956 | 0000046975 | 20 | OPEN PDF |
| 2016-04-22 | Connected Action Finding I70E and Denver Drainage 4-22-16 | 0000046976 | 0000046995 | 20 | OPEN PDF |
| 2016-06-01 | Denver City Council Presentation 6-1-16 | 0000046996 | 0000047006 | 11 | OPEN PDF |
| 2016-12-09 | Connected Action Finding Addendum I70E and Denver Drainage 12-9-16 | 0000047007 | 0000047009 | 3 | OPEN PDF |
| 2017-01-11 | Response to CCD Councilman (I70 East Extension Request 1-11-17 | 0000047010 | 0000047011 | 2 | OPEN PDF |
| | **Executive Oversight Committee** | | | | |
| 2004-01-26 | Final EOC Meeting Notes 1-26-04 | 0000047012 | 0000047013 | 2 | OPEN PDF |
| 2004-03-01 | Final EOC Membership 03-2004 | 0000047014 | 0000047014 | 1 | OPEN PDF |
| 2004-04-26 | Final EOC Meeting Notes 4-26-04 | 0000047015 | 0000047016 | 2 | OPEN PDF |
| 2004-05-10 | Final EOC Meeting Notes 5-10-04 | 0000047017 | 0000047018 | 2 | OPEN PDF |
| 2004-09-15 | Final EOC Meeting Notes 9-15-04 | 0000047019 | 0000047021 | 3 | OPEN PDF |
| 2004-10-08 | Final EOC Meeting Notes 10-8-04 | 0000047022 | 0000047025 | 4 | OPEN PDF |
| 2004-10-25 | Final EOC Meeting Notes 10-25-04 | 0000047026 | 0000047030 | 5 | OPEN PDF |
| 2005-02-04 | Final EOC Meeting Notes 2-4-05 | 0000047031 | 0000047034 | 4 | OPEN PDF |
| 2005-10-05 | Final EOC Meeting Notes 10-5-05 | 0000047035 | 0000047041 | 7 | OPEN PDF |

| 2005-12-13 | Final EOC Meeting Notes 12-13-05 | 0000047042 | 0000047046 | 5 | OPEN PDF |
|---|---|---|---|---|---|
| 2006-01-13 | Final EOC Meeting Notes 1-13-06 | 0000047047 | 0000047050 | 4 | OPEN PDF |
| 2006-02-17 | Final EOC Meeting Notes 2-17-06 | 0000047051 | 0000047055 | 5 | OPEN PDF |
| 2006-03-29 | Final EOC Meeting Notes 3-29-06 | 0000047056 | 0000047059 | 4 | OPEN PDF |
| 2006-05-11 | Final EOC Meeting Notes 5-11-06 | 0000047060 | 0000047063 | 4 | OPEN PDF |
| 2006-09-08 | Final EOC Meeting Notes 9-8-06 | 0000047064 | 0000047066 | 3 | OPEN PDF |
| 2007-05-08 | Final EOC Meeting Notes 5-8-07 | 0000047067 | 0000047071 | 5 | OPEN PDF |
| 2008-07-11 | Final EOC Meeting Notes 7-11-08 | 0000047072 | 0000047076 | 5 | OPEN PDF |
| 2009-05-04 | Final EOC Meeting Notes 5-4-09 | 0000047077 | 0000047080 | 4 | OPEN PDF |
| 2012-07-30 | EOC Decisions-actions 7-30-12 | 0000047081 | 0000047081 | 1 | OPEN PDF |
| 2012-10-23 | Final EOC Meeting Notes 10-23-12 | 0000047082 | 0000047083 | 2 | OPEN PDF |
| 2013-01-15 | Final EOC Meeting Notes 1-15-13 | 0000047084 | 0000047085 | 2 | OPEN PDF |
| 2013-03-12 | EOC Meeting Notes 3-12-13 | 0000047086 | 0000047087 | 2 | OPEN PDF |
| 2013-04-11 | EOC Agenda 4-11-13 | 0000047088 | 0000047088 | 1 | OPEN PDF |
| 2013-05-09 | EOC Agenda 5-9-13 | 0000047089 | 0000047113 | 25 | OPEN PDF |
| 2013-05-11 | EOC Agenda 6-11-13 | 0000047114 | 0000047114 | 1 | OPEN PDF |
| 2013-07-10 | EOC Agenda 7-10-13 | 0000047115 | 0000047115 | 1 | OPEN PDF |
| 2013-08-12 | EOC Agenda 8-12-13 | 0000047116 | 0000047116 | 1 | OPEN PDF |
| 2013-09-09 | EOC Agenda 9-9-13 | 0000047117 | 0000047117 | 1 | OPEN PDF |
| 2013-10-23 | Final EOC Meeting Notes 10-23-13 | 0000047118 | 0000047120 | 3 | OPEN PDF |
| 2013-11-06 | Final EOC Meeting Notes 11-6-13 | 0000047121 | 0000047123 | 3 | OPEN PDF |
| 2014-01-23 | Final EOC Meeting Notes 1-23-14 | 0000047124 | 0000047125 | 2 | OPEN PDF |
| 2014-02-12 | Final EOC Meeting Notes 2-12-14 | 0000047126 | 0000047127 | 2 | OPEN PDF |
| 2014-03-05 | Final EOC Meeting Notes 3-5-14 | 0000047128 | 0000047130 | 3 | OPEN PDF |
| 2014-04-22 | EOC Meeting Notes 4-22-14 | 0000047131 | 0000047133 | 3 | OPEN PDF |
| 2014-07-10 | EOC Meeting Notes 7-10-14 | 0000047134 | 0000047136 | 3 | OPEN PDF |
| 2014-09-24 | EOC Meeting Notes 9-24-14 | 0000047137 | 0000047139 | 3 | OPEN PDF |
| 2014-10-14 | EOC Meeting Notes 10-14-14 | 0000047140 | 0000047142 | 3 | OPEN PDF |
| **Intergovernmental Coordination and Compliance Committee** | | | | | |
| 2004-01-14 | Final ICCC Meeting Notes 1-14-04 | 0000047143 | 0000047149 | 7 | OPEN PDF |
| 2004-02-17 | Final ICCC Meeting Notes 2-17-04 | 0000047150 | 0000047156 | 7 | OPEN PDF |
| 2004-03-01 | Final ICCC Membership 03-2004 | 0000047157 | 0000047158 | 2 | OPEN PDF |
| 2004-03-16 | Final ICCC Meeting Notes 3-16-04 | 0000047159 | 0000047163 | 5 | OPEN PDF |
| 2004-04-20 | Final ICCC Meeting Notes 4-20-04 | 0000047164 | 0000047168 | 5 | OPEN PDF |
| 2004-05-25 | Final ICCC Meeting Notes 5-25-04 | 0000047169 | 0000047174 | 6 | OPEN PDF |
| 2004-06-07 | Final ICCC Meeting Notes 6-7-04 | 0000047175 | 0000047176 | 2 | OPEN PDF |
| 2004-06-15 | Final ICCC Meeting Notes 6-15-04 | 0000047177 | 0000047182 | 6 | OPEN PDF |
| 2004-07-20 | Draft ICCC Meeting Notes 7-20-04 | 0000047183 | 0000047189 | 7 | OPEN PDF |
| 2004-07-20 | Final ICCC Meeting Notes 7-20-04 | 0000047190 | 0000047196 | 7 | OPEN PDF |
| 2004-09-14 | Draft ICCC Meeting Notes 9-14-04 | 0000047197 | 0000047206 | 10 | OPEN PDF |
| 2004-09-14 | Final ICCC Meeting Notes 9-14-04 | 0000047207 | 0000047216 | 10 | OPEN PDF |

| 2005-02-15 | Draft ICCC Meeting Notes 2-15-05 | 0000047217 | 0000047224 | 8 | OPEN PDF |
|---|---|---|---|---|---|
| 2005-02-15 | Final ICCC Meeting Notes 2-15-05 | 0000047225 | 0000047232 | 8 | OPEN PDF |
| 2005-06-22 | Final ICCC Meeting Notes 6-22-05 | 0000047233 | 0000047240 | 8 | OPEN PDF |
| 2005-08-19 | Draft ICCC Meeting Notes 8-19-05 | 0000047241 | 0000047247 | 7 | OPEN PDF |
| 2005-08-19 | Final ICCC Meeting Notes 8-19-05 | 0000047248 | 0000047254 | 7 | OPEN PDF |
| 2005-10-11 | Draft ICCC Meeting Notes 10-11-05 | 0000047255 | 0000047263 | 9 | OPEN PDF |
| 2005-10-11 | Final ICCC Meeting Notes 10-11-05 | 0000047264 | 0000047272 | 9 | OPEN PDF |
| 2006-05-09 | Final ICCC Meeting Notes 5-9-06 | 0000047273 | 0000047279 | 7 | OPEN PDF |
| 2008-11-17 | Final ICCC Meeting Notes 11-17-08 | 0000047280 | 0000047285 | 6 | OPEN PDF |
|  | **Intergovernmental Forum** |  |  |  |  |
| 2003-12-29 | IF invitation 12-29-03 1000050 | 0000047286 | 0000047291 | 6 | OPEN PDF |
| 2004-01-13 | IF invitation 1-13-04 1000084 | 0000047292 | 0000047292 | 1 | OPEN PDF |
| 2004-02-11 | IF Meeting Agenda 2-11-04 | 0000047293 | 0000047293 | 1 | OPEN PDF |
| 2004-03-01 | Final Notes Intergovernmental Forum Membership 03-2004 | 0000047294 | 0000047295 | 2 | OPEN PDF |
| 2004-03-18 | IF invitation 3-18-04 1000264 | 0000047296 | 0000047321 | 26 | OPEN PDF |
| 2004-04-23 | Final Notes IF Meeting Notes 4-23-04 | 0000047322 | 0000047327 | 6 | OPEN PDF |
| 2004-08-26 | IF invitation 8-26-04 1000864 | 0000047328 | 0000047341 | 14 | OPEN PDF |
| 2004-09-24 | Final Notes IF Meeting Notes 9-24-04 | 0000047342 | 0000047343 | 2 | OPEN PDF |
| 2004-10-22 | IF invitation 10-22-04 1001106 | 0000047344 | 0000047395 | 52 | OPEN PDF |
| 2005-01-26 | IF invitation 1-26-05 1001459 | 0000047396 | 0000047413 | 18 | OPEN PDF |
| 2005-02-18 | Final Notes IF Meeting Notes 2-18-05 | 0000047414 | 0000047418 | 5 | OPEN PDF |
| 2005-10-07 | Final Notes IF Meeting Notes 10-7-05 | 0000047419 | 0000047424 | 6 | OPEN PDF |
| 2006-05-12 | Final Notes IF Meeting Notes 5-12-06 | 0000047425 | 0000047429 | 5 | OPEN PDF |
| 2008-12-05 | Final Notes IF Meeting Notes 12-5-08 | 0000047430 | 0000047434 | 5 | OPEN PDF |
|  | **Other** |  |  |  |  |
| 2001-03-15 | Sand Creek Dahlia to Ivy | 0000047435 | 0000047439 | 5 | OPEN PDF |
| 2003-07-14 | Interagency Agreement for Project Development Regionally Significant Projects 7-14-03 1003377 | 0000047440 | 0000047447 | 8 | OPEN PDF |
| 2003-10-28 | DRCOG from I-70 for regional travel model 10-28-03 | 0000047448 | 0000047448 | 1 | OPEN PDF |
| 2005-06-20 | Sand Creek 47th Ave special use permit | 0000047449 | 0000047458 | 10 | OPEN PDF |
| 2006-06-12 | Sand Creek 47th to 50th maintenance agreement | 0000047459 | 0000047470 | 12 | OPEN PDF |
| 2006-06-21 | FAA from I-70 6-21-06 | 0000047471 | 0000047472 | 2 | OPEN PDF |
| 2006-06-21 | FRA from I-70 6-21-06 | 0000047473 | 0000047474 | 2 | OPEN PDF |
| 2006-10-10 | USFWS to I-70 10-10-06 | 0000047475 | 0000047477 | 3 | OPEN PDF |
| 2007-04-18 | South Platte Riv Grnwy Meeting 04-18-07 | 0000047478 | 0000047480 | 3 | OPEN PDF |
| 2007-04-24 | Stapleton 4f Coordination Letter 4-24-07 | 0000047481 | 0000047482 | 2 | OPEN PDF |
| 2009-07-29 | USFWS to I-70 7-29-09 | 0000047483 | 0000047483 | 1 | OPEN PDF |
| 2013-02-15 | Sand Crk Grnwy Meeting Notes 2-15-13 | 0000047484 | 0000047484 | 1 | OPEN PDF |
| 2014-02-24 | GES Housing Final Meeting Notes 2-24-14 | 0000047485 | 0000047486 | 2 | OPEN PDF |
| 2015-12-04 | RAQC Meeting Notes 12-4-15 | 0000047487 | 0000047493 | 7 | OPEN PDF |
|  | **Project Management Committee** |  |  |  |  |
| 2003-04-01 | PMC Meeting Notes 4-1-03 | 0000047494 | 0000047497 | 4 | OPEN PDF |

| 2003-04-08 | PMC Meeting Notes 4-8-03 | 0000047498 | 0000047502 | 5 | OPEN PDF |
|---|---|---|---|---|---|
| 2003-04-18 | PMC Meeting Notes 4-18-03 | 0000047503 | 0000047506 | 4 | OPEN PDF |
| 2003-04-29 | PMC Meeting Notes 4-29-03 | 0000047507 | 0000047510 | 4 | OPEN PDF |
| 2003-06-03 | PMC Meeting Agenda 6-3-03 | 0000047511 | 0000047511 | 1 | OPEN PDF |
| 2003-06-17 | PMC Meeting Agenda 6-17-03 | 0000047512 | 0000047512 | 1 | OPEN PDF |
| 2003-07-01 | PMC Meeting Notes 7-1-03 | 0000047513 | 0000047518 | 6 | OPEN PDF |
| 2003-08-19 | PMC Meeting Notes 8-19-03 | 0000047519 | 0000047522 | 4 | OPEN PDF |
| 2003-09-01 | PMC Meeting Agenda 9-1-03 | 0000047523 | 0000047523 | 1 | OPEN PDF |
| 2003-10-07 | PMC Meeting Agenda 10-7-03 | 0000047524 | 0000047524 | 1 | OPEN PDF |
| 2003-12-17 | PMC Meeting Notes 12-17-03 | 0000047525 | 0000047529 | 5 | OPEN PDF |
| 2004-01-12 | PMC Meeting Agenda 1-12-04 | 0000047530 | 0000047530 | 1 | OPEN PDF |
| 2004-02-03 | PMC Meeting Agenda 2-3-04 | 0000047531 | 0000047531 | 1 | OPEN PDF |
| 2004-03-01 | PMC Membership 03-2004 | 0000047532 | 0000047533 | 2 | OPEN PDF |
| 2004-03-02 | PMC Meeting Agenda 3-2-04 | 0000047534 | 0000047534 | 1 | OPEN PDF |
| 2004-03-25 | PMC Meeting Notes 3-25-04 | 0000047535 | 0000047538 | 4 | OPEN PDF |
| 2004-04-12 | PMC Meeting Notes 4-12-04 | 0000047539 | 0000047541 | 3 | OPEN PDF |
| 2004-05-03 | PMC Meeting Notes 5-3-04 | 0000047542 | 0000047545 | 4 | OPEN PDF |
| 2004-05-18 | PMC Meeting Notes 5-18-04 | 0000047546 | 0000047548 | 3 | OPEN PDF |
| 2004-06-01 | PMC Meeting Notes 6-1-04 | 0000047549 | 0000047553 | 5 | OPEN PDF |
| 2004-06-22 | PMC Meeting Notes 6-22-04 | 0000047554 | 0000047559 | 6 | OPEN PDF |
| 2004-07-12 | PMC Meeting Notes 7-12-04 | 0000047560 | 0000047564 | 5 | OPEN PDF |
| 2004-08-03 | PMC Meeting Notes 8-3-04 | 0000047565 | 0000047568 | 4 | OPEN PDF |
| 2004-09-07 | PMC Meeting Notes 9-7-04 | 0000047569 | 0000047574 | 6 | OPEN PDF |
| 2004-09-10 | PMC Meeting Notes 9-10-04 | 0000047575 | 0000047579 | 5 | OPEN PDF |
| 2004-10-05 | PMC Meeting Notes 10-5-04 | 0000047580 | 0000047583 | 4 | OPEN PDF |
| 2004-10-20 | PMC Meeting Notes 10-20-04 | 0000047584 | 0000047588 | 5 | OPEN PDF |
| 2004-11-02 | PMC Meeting Notes 11-2-04 | 0000047589 | 0000047595 | 7 | OPEN PDF |
| 2004-12-07 | PMC Meeting Notes 12-7-04 | 0000047596 | 0000047600 | 5 | OPEN PDF |
| 2005-01-20 | PMC Meeting Notes 1-20-05 | 0000047601 | 0000047609 | 9 | OPEN PDF |
| 2005-02-02 | PMC Meeting Notes 2-2-05 | 0000047610 | 0000047615 | 6 | OPEN PDF |
| 2005-02-16 | PMC Meeting Notes 2-16-05 | 0000047616 | 0000047619 | 4 | OPEN PDF |
| 2005-03-16 | PMC Meeting Notes 3-16-05 | 0000047620 | 0000047625 | 6 | OPEN PDF |
| 2005-04-20 | PMC Meeting Notes 4-20-05 | 0000047626 | 0000047631 | 6 | OPEN PDF |
| 2005-06-15 | PMC Meeting Notes 6-15-05 | 0000047632 | 0000047635 | 4 | OPEN PDF |
| 2005-07-20 | PMC Meeting Notes 7-20-05 | 0000047636 | 0000047645 | 10 | OPEN PDF |
| 2005-08-26 | PMC Meeting Notes 8-26-05 | 0000047646 | 0000047654 | 9 | OPEN PDF |
| 2005-11-22 | PMC Meeting Notes 11-22-05 | 0000047655 | 0000047659 | 5 | OPEN PDF |
| 2005-12-19 | PMC Meeting Notes 12-19-05 | 0000047660 | 0000047666 | 7 | OPEN PDF |
| 2006-01-18 | PMC Meeting Agenda 1-18-06 | 0000047667 | 0000047667 | 1 | OPEN PDF |
| 2006-03-16 | PMC Meeting Notes 3-16-06 | 0000047668 | 0000047670 | 3 | OPEN PDF |
| 2006-04-19 | PMC Meeting Notes 4-19-06 | 0000047671 | 0000047677 | 7 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| | **Tribes** | | | | |
| 2004-07-01 | Southern Cheyenne Arapahoe of Oklahoma Final Meeting Notes 7-1-04 | 0000047678 | 0000047680 | 3 | OPEN PDF |
| | **Environmental Justice Compliance Committee** | | | | |
| 2004-01-29 | EJCC CDOT Letters to Agencies 1000132 01-29-04 | 0000047681 | 0000047686 | 6 | OPEN PDF |
| 2004-02-13 | EJCC Meeting Notes 2-13-04 | 0000047687 | 0000047711 | 25 | OPEN PDF |
| 2004-03-01 | EJCC Membership 3-2004 | 0000047712 | 0000047713 | 2 | OPEN PDF |
| 2004-03-19 | EJCC Meeting Notes 3-19-04 | 0000047714 | 0000047737 | 24 | OPEN PDF |
| 2004-04-16 | EJCC Meeting Notes 4-16-04 | 0000047738 | 0000047767 | 30 | OPEN PDF |
| 2004-05-14 | EJCC Meeting Notes 5-14-04 | 0000047768 | 0000047816 | 49 | OPEN PDF |
| 2004-06-18 | EJCC Meeting Notes 6-18-04 | 0000047817 | 0000047847 | 31 | OPEN PDF |
| 2004-09-22 | EJCC Meeting Notes 9-22-04 | 0000047848 | 0000047891 | 44 | OPEN PDF |
| 2004-11-09 | EJCC Meeting Notes 11-9-04 | 0000047892 | 0000047898 | 7 | OPEN PDF |
| 2005-03-03 | EJCC Meeting Notes 3-3-05 | 0000047899 | 0000047923 | 25 | OPEN PDF |
| 2005-05-12 | EJCC Responsibilities and Membership 5-12-05 | 0000047924 | 0000047925 | 2 | OPEN PDF |
| | **Consulting Parties** | | | | |
| 2006-08-21 | Cultural Resources Final Meeting Notes 8-21-06 | 0000047926 | 0000047927 | 2 | OPEN PDF |
| 2007-03-22 | Cultural Resources Final Meeting Notes 3-22-07 | 0000047928 | 0000047930 | 3 | OPEN PDF |
| 2009-11-20 | Consulting Parties Final Meeting notes 11-20-09 | 0000047931 | 0000047932 | 2 | OPEN PDF |
| 2010-02-08 | Consulting Parties Final meeting notes 2-8-10 | 0000047933 | 0000047935 | 3 | OPEN PDF |
| 2012-11-09 | Section 106 Final meeting notes 11-9-12 | 0000047936 | 0000047939 | 4 | OPEN PDF |
| 2013-06-05 | Consulting Parties Final meeting notes 6-5-13 | 0000047940 | 0000047942 | 3 | OPEN PDF |
| 2014-01-10 | Consulting Parties Final meeting notes 1-10-14 | 0000047943 | 0000047945 | 3 | OPEN PDF |
| 2014-02-12 | Consulting Parties Final meeting notes 2-12-14 | 0000047946 | 0000047948 | 3 | OPEN PDF |
| 2014-09-18 | Consulting Parties Final meeting notes 9-18-14 | 0000047949 | 0000047951 | 3 | OPEN PDF |
| 2014-09-18 | Final Meeting Notes 9-18-14 | 0000047952 | 0000047954 | 3 | OPEN PDF |
| 2015-04-20 | Consulting Parties Final meeting notes 4-20-15 | 0000047955 | 0000047957 | 3 | OPEN PDF |
| 2016-03-18 | FHWA to SHPO Email Re Separate Actions | 0000047958 | 0000047959 | 2 | OPEN PDF |
| | **Air Quality Compliance Committee** | | | | |
| 2004-04-14 | AQCC Roles and Responsibilities Handout 4-14-04 | 0000047960 | 0000047961 | 2 | OPEN PDF |
| 2004-04-15 | AQCC Meeting Notes 4-15-04 | 0000047962 | 0000047966 | 5 | OPEN PDF |
| 2004-09-23 | AQCC Meeting Notes 09-23-04 | 0000047967 | 0000047972 | 6 | OPEN PDF |
| 2004-11-10 | AQCC Meeting Notes 11-10-04 | 0000047973 | 0000047975 | 3 | OPEN PDF |
| 2005-02-14 | AQCC Meeting Notes 2-14-05 | 0000047976 | 0000047981 | 6 | OPEN PDF |
| 2005-05-10 | AQCC Meeting Notes 05-10-05 | 0000047982 | 0000047988 | 7 | OPEN PDF |
| **Public Outreach** | | | | | |
| | **Correspondence and Comments** | | | | |
| | **2003-01 to 2008-11** | | | | |
| 2004-04-18 | Agape Church 4-18-04 | 0000047989 | 0000047989 | 1 | OPEN PDF |
| 2006-03-01 | Agnelli Muriel I-70 East Feedback Forms 3-1-06 | 0000047990 | 0000047992 | 3 | OPEN PDF |
| 2004-02-19 | Anonymous 2 PN Comments 2-19-04 | 0000047993 | 0000047994 | 2 | OPEN PDF |
| 2004-02-19 | Anonymous PN Comments 2-19-04 | 0000047995 | 0000047996 | 2 | OPEN PDF |

| 2004-10-06 | Anthony Thomas to I-70 10-6-04 | 0000047997 | 0000048018 | 22 | OPEN PDF |
|------------|--------------------------------|------------|------------|----|----------|
| 2005-11-16 | Anthony Thomas to I-70 11-16-05 | 0000048019 | 0000048027 | 9 | OPEN PDF |
| 2008-03-01 | Baker Lori I-70 East Feedback Forms 3-1-08 | 0000048028 | 0000048031 | 4 | OPEN PDF |
| 2004-04-12 | Bayberry Condominium Association 4-12-04 | 0000048032 | 0000048032 | 1 | OPEN PDF |
| 2003-10-03 | Belef Ellen Comment Sheet 10-03-03 | 0000048033 | 0000048033 | 1 | OPEN PDF |
| 2006-02-05 | Beyer Jay Email 2-5-06 | 0000048034 | 0000048035 | 2 | OPEN PDF |
| 2004-04-21 | Bicycle Aurora 4-21-04 | 0000048036 | 0000048036 | 1 | OPEN PDF |
| 2008-11-19 | Bicycles of Aurora 11-19-08 | 0000048037 | 0000048037 | 1 | OPEN PDF |
| 2003-11-12 | Bruton P Comment Sheet 11-12-03 | 0000048038 | 0000048038 | 1 | OPEN PDF |
| 2004-11-16 | Burgess Larry from I-70 11-16-04 | 0000048039 | 0000048042 | 4 | OPEN PDF |
| 2004-02-19 | Burgess Lorey PN Comments 2-19-04 | 0000048043 | 0000048044 | 2 | OPEN PDF |
| 2003-11-06 | Business and Professionals Association 11-6-03 | 0000048045 | 0000048045 | 1 | OPEN PDF |
| 2004-05-18 | Carpet Mill 5-18-04 | 0000048046 | 0000048046 | 1 | OPEN PDF |
| 2004-05-21 | Carpet Mill 5-21-04 | 0000048047 | 0000048047 | 1 | OPEN PDF |
| 2004-02-19 | Champany Amanda PN Comments 2-19-04 | 0000048048 | 0000048049 | 2 | OPEN PDF |
| 2004-05-14 | Christine Daniels 5-14-04 | 0000048050 | 0000048050 | 1 | OPEN PDF |
| 2004-02-19 | Chrysler Sheldon PN Comments 2-19-04 | 0000048051 | 0000048052 | 2 | OPEN PDF |
| 2008-11-13 | Civic Ass. of Clayton 11-13-08 | 0000048053 | 0000048053 | 1 | OPEN PDF |
| 2004-01-26 | Coalition for Healthy I-70 Neighborhoods to I-70 1-26-04 | 0000048054 | 0000048061 | 8 | OPEN PDF |
| 2004-08-24 | Colorado Environmental Coalition from I-70 8-24-04 | 0000048062 | 0000048065 | 4 | OPEN PDF |
| 2008-08-06 | Colorado Landmark Realty 8-6-08 | 0000048066 | 0000048066 | 1 | OPEN PDF |
| 2008-12-15 | Commerce City Council 12-15-08 | 0000048067 | 0000048068 | 2 | OPEN PDF |
| 2004-02-02 | COPEEN 2-2-04 | 0000048069 | 0000048085 | 17 | OPEN PDF |
| 2008-11-12 | COPEEN 11-12-08 | 0000048086 | 0000048086 | 1 | OPEN PDF |
| 2008-05-15 | COPEEN from I-70 5-15-08 | 0000048087 | 0000048087 | 1 | OPEN PDF |
| 2004-08-16 | COPEEN from I-70 8-16-04 | 0000048088 | 0000048089 | 2 | OPEN PDF |
| 2004-08-16 | COPEEN from I-70 Changes to AQ Analysis 8-16-04 | 0000048090 | 0000048091 | 2 | OPEN PDF |
| 2004-03-09 | COPEEN to I-70 3-9-04 1000238 | 0000048092 | 0000048093 | 2 | OPEN PDF |
| 2003-12-01 | COPEEN to I-70 12-1-03 | 0000048094 | 0000048095 | 2 | OPEN PDF |
| 2003-08-14 | COPEEN to I-70 regarding EIS Process 8-14-03 1003099 | 0000048096 | 0000048097 | 2 | OPEN PDF |
| 2003-06-24 | COPEEN to I-70 Scope of Work 6-24-03 1003098 | 0000048098 | 0000048106 | 9 | OPEN PDF |
| 2008-11-12 | Cross CC 11-12-08 | 0000048107 | 0000048107 | 1 | OPEN PDF |
| 2008-11-12 | Cross Community Coalition 11-12-08 | 0000048108 | 0000048108 | 1 | OPEN PDF |
| 2008-05-15 | Cross Community Coalition COPEEN from I-70 5-15-08 | 0000048109 | 0000048111 | 3 | OPEN PDF |
| 2004-02-19 | Cullings Minnie PN Comments 2-19-04 | 0000048112 | 0000048113 | 2 | OPEN PDF |
| 2008-04-01 | Curry Catherine I-70 East Feedback Forms 4-1-08 | 0000048114 | 0000048123 | 10 | OPEN PDF |
| 2007-02-21 | Delcart and Associates I-70 East Feedback Form 2-21-07 | 0000048124 | 0000048125 | 2 | OPEN PDF |
| 2007-06-15 | Denver 6-15-07 | 0000048126 | 0000048126 | 1 | OPEN PDF |
| 2008-11-12 | Denver Councilman Hancock 11-12-08 | 0000048127 | 0000048127 | 1 | OPEN PDF |
| 2008-11-14 | Denver Councilwoman Madison 11-14-08 | 0000048128 | 0000048128 | 1 | OPEN PDF |
| 2008-11-10 | Denver Councilwoman Montero 11-10-08 | 0000048129 | 0000048129 | 1 | OPEN PDF |

| 2004-04-26 | Denver Institute of Urban Studies 4-26-04 | 0000048130 | 0000048130 | 1 | OPEN PDF |
|------------|-------------------------------------------|------------|------------|-----|----------|
| 2007-05-23 | Denver PW 5-23-07 | 0000048131 | 0000048131 | 1 | OPEN PDF |
| 2008-11-19 | Elyria Association 11-19-08 | 0000048132 | 0000048132 | 1 | OPEN PDF |
| 2005-04-01 | Elyria Neighborhood Association Petition 4-1-05 | 0000048133 | 0000048174 | 42 | OPEN PDF |
| 2005-11-16 | Elyria Neighborhood Association to I-70 11-16-05 | 0000048175 | 0000048315 | 141 | OPEN PDF |
| 2008-11-13 | Elyria Swansea 11-13-08 | 0000048316 | 0000048316 | 1 | OPEN PDF |
| 2004-04-22 | Elyria Swansea Business Association 4-22-04 | 0000048317 | 0000048317 | 1 | OPEN PDF |
| 2003-05-30 | Environment Colorado Letter to CDOT I-70 Comments 1000453 05-30-03 | 0000048318 | 0000048318 | 1 | OPEN PDF |
| 2008-11-13 | Far NE B.Ass 11-13-08 | 0000048319 | 0000048319 | 1 | OPEN PDF |
| 2003-12-10 | Fisher Guy Preston Comment Sheet 12-10-03 | 0000048320 | 0000048320 | 1 | OPEN PDF |
| 2007-11-01 | Geyeski Michelle I-70 East Feedback Forms 11-1-07 | 0000048321 | 0000048326 | 6 | OPEN PDF |
| 2008-11-11 | Globeville Civic Ass. 11-11-08 | 0000048327 | 0000048327 | 1 | OPEN PDF |
| 2006-04-01 | Gonzalez-Estay Manolo I-70 East Feedback Forms 4-1-06 | 0000048328 | 0000048333 | 6 | OPEN PDF |
| 2006-05-01 | Graves Anthony I-70 East Feedback Forms 5-1-06 | 0000048334 | 0000048342 | 9 | OPEN PDF |
| 2004-04-20 | Greater Stapleton Business Association 4-20-04 | 0000048343 | 0000048343 | 1 | OPEN PDF |
| 2004-04-28 | GVR HOA 4-28-04 | 0000048344 | 0000048344 | 1 | OPEN PDF |
| 2004-04-21 | GVR Metropolitan District 4-21-04 | 0000048345 | 0000048345 | 1 | OPEN PDF |
| 2006-09-21 | Hanks Margaret I-70 East Feedback Form 9-21-06 | 0000048346 | 0000048347 | 2 | OPEN PDF |
| 2004-02-19 | HarIntaff Margaret PN Comments 2-19-04 | 0000048348 | 0000048349 | 2 | OPEN PDF |
| 2006-01-01 | Heckler Brian I-70 East Feedback Forms 1-1-06 | 0000048350 | 0000048380 | 31 | OPEN PDF |
| 2004-04-13 | Hoffman Heights Neighborhood Association 4-13-04 | 0000048381 | 0000048381 | 1 | OPEN PDF |
| 2003-12-10 | Hopkins Jimmy Comment Sheet 12-10-03 | 0000048382 | 0000048382 | 1 | OPEN PDF |
| 2004-02-18 | Kelley Marvin PN Comments 2-18-04 | 0000048383 | 0000048384 | 2 | OPEN PDF |
| 2006-07-24 | Kennedy Dameion I-70 East Email 7-24-06 | 0000048385 | 0000048385 | 1 | OPEN PDF |
| 2008-09-01 | Klebba David I-70 East Feedback Forms 9-1-08 | 0000048386 | 0000048390 | 5 | OPEN PDF |
| 2006-06-01 | Kupper Stefan I-70 East Feedback Forms 6-1-06 | 0000048391 | 0000048396 | 6 | OPEN PDF |
| 2004-07-01 | LaBate Kristen from Governor Bill Owens 7-1-2004 | 0000048397 | 0000048399 | 3 | OPEN PDF |
| 2004-04-08 | Laredo Highline Neighborhood 4-8-04 | 0000048400 | 0000048400 | 1 | OPEN PDF |
| 2003-11-13 | Laredo-Highline Neighborhood Association 11-13-03 | 0000048401 | 0000048401 | 1 | OPEN PDF |
| 2004-02-18 | Lewis Deborah PN Comments 2-18-04 | 0000048402 | 0000048403 | 2 | OPEN PDF |
| 2004-04-18 | Loyola Catholic Church 4-18-04 | 0000048404 | 0000048404 | 1 | OPEN PDF |
| 2008-06-01 | Maher Shawnda I-70 East Feedback Forms 6-1-08 | 0000048405 | 0000048412 | 8 | OPEN PDF |
| 2007-06-01 | Matthews Lyn I-70 Additional Info Request 6-1-07 | 0000048413 | 0000048416 | 4 | OPEN PDF |
| 2007-01-23 | McKissick Lance I-70 East Additional Info Request 1-23-07 | 0000048417 | 0000048417 | 1 | OPEN PDF |
| 2005-06-14 | McPeck Fred to I-70 6-14-05 | 0000048418 | 0000048423 | 6 | OPEN PDF |
| 2005-09-02 | McPeck Fred to I-70 9-2-05 | 0000048424 | 0000048431 | 8 | OPEN PDF |
| 2005-09-04 | McPeck Fred to I-70 9-4-05 | 0000048432 | 0000048442 | 11 | OPEN PDF |
| 2005-09-01 | McPeck Fred to NS 9-1-05 1002687 | 0000048443 | 0000048452 | 10 | OPEN PDF |
| 2004-02-18 | Meeting Comment Sheets 2-18-04 | 0000048453 | 0000048462 | 10 | OPEN PDF |
| 2004-02-19 | Meeting Comment Sheets 2-19-04 | 0000048463 | 0000048486 | 24 | OPEN PDF |
| 2005-02-23 | Meeting Comment Sheets 2-23-05 | 0000048487 | 0000048516 | 30 | OPEN PDF |

| 2005-02-24 | Meeting Comment Sheets 2-24-05 | 0000048517 | 0000048560 | 44 | OPEN PDF |
|---|---|---|---|---|---|
| 2004-05-12 | Meeting Comment Sheets 5-12-04 | 0000048561 | 0000048596 | 36 | OPEN PDF |
| 2004-05-13 | Meeting Comment Sheets 5-13-04 | 0000048597 | 0000048668 | 72 | OPEN PDF |
| 2006-05-17 | Meeting Comment Sheets 5-17-06 | 0000048669 | 0000048680 | 12 | OPEN PDF |
| 2006-05-18 | Meeting Comment Sheets 5-18-06 | 0000048681 | 0000048700 | 20 | OPEN PDF |
| 2004-09-26 | Meeting Comment Sheets 9-26-04 | 0000048701 | 0000048883 | 183 | OPEN PDF |
| 2004-09-29 | Meeting Comment Sheets 9-29-04 | 0000048884 | 0000048929 | 46 | OPEN PDF |
| 2004-09-30 | Meeting Comment Sheets 9-30-04 | 0000048930 | 0000049112 | 183 | OPEN PDF |
| 2005-10-12 | Meeting Comment Sheets 10-12-05 | 0000049113 | 0000049116 | 4 | OPEN PDF |
| 2005-10-13 | Meeting Comment Sheets 10-13-05 | 0000049117 | 0000049179 | 63 | OPEN PDF |
| 2003-12-11 | Meeting Comment Sheets 12-11-03 | 0000049180 | 0000049207 | 28 | OPEN PDF |
| 2006-05-18 | Meeting Comment Sheets City and County of Denver Packet 5-18-06 | 0000049208 | 0000049319 | 112 | OPEN PDF |
| 2004-02-18 | Melcher Bert PN Comments 2-18-04 | 0000049320 | 0000049321 | 2 | OPEN PDF |
| 2004-06-16 | Metro Organizations for People to I-70 6-16-04 | 0000049322 | 0000049328 | 7 | OPEN PDF |
| 2007-03-16 | Meyer Elizabeth I-70 East Feedback Form 3-16-07 | 0000049329 | 0000049330 | 2 | OPEN PDF |
| 2007-07-01 | Miller Judy I-70 East Feedback Forms 7-1-07 | 0000049331 | 0000049339 | 9 | OPEN PDF |
| 2008-11-11 | Ministerial Alliance 11-11-08 | 0000049340 | 0000049340 | 1 | OPEN PDF |
| 2004-04-25 | Ministry of Hope 4-25-04 | 0000049341 | 0000049341 | 1 | OPEN PDF |
| 2004-04-13 | Montbello United Neighbors 4-13-04 | 0000049342 | 0000049342 | 1 | OPEN PDF |
| 2004-04-29 | Montbello Vigil 4-29-04 | 0000049343 | 0000049343 | 1 | OPEN PDF |
| 2007-05-23 | Morales Robert I-70 East Feedback Form 5-23-07 | 0000049344 | 0000049344 | 1 | OPEN PDF |
| 2006-08-01 | Moreno Witsen I-70 East Feedback Forms 8-1-06 | 0000049345 | 0000049351 | 7 | OPEN PDF |
| 2003-11-13 | Morris Heights 11-13-03 | 0000049352 | 0000049352 | 1 | OPEN PDF |
| 2004-02-19 | Morroni Tim PN Comments 2-19-04 | 0000049353 | 0000049354 | 2 | OPEN PDF |
| 2004-02-19 | Mosby Jo PN Comments 2-19-04 | 0000049355 | 0000049356 | 2 | OPEN PDF |
| 2008-11-12 | Mullaney Harriet 11-12-08 | 0000049357 | 0000049357 | 1 | OPEN PDF |
| 2005-02-16 | National Western Stock Show to I-70 2-16-05 | 0000049358 | 0000049358 | 1 | OPEN PDF |
| 2004-04-14 | Northeast Neighborhood 4-14-04 | 0000049359 | 0000049359 | 1 | OPEN PDF |
| 2004-04-13 | Northeast Park Hill Coalition 4-13-04 | 0000049360 | 0000049360 | 1 | OPEN PDF |
| 2006-11-07 | Northfield Overpass from I-70 11-7-06 | 0000049361 | 0000049361 | 1 | OPEN PDF |
| 2008-11-13 | Northwest Aurora 11-13-08 | 0000049362 | 0000049362 | 1 | OPEN PDF |
| 2003-11-13 | Northwest Aurora Neighborhood 11-13-03 | 0000049363 | 0000049363 | 1 | OPEN PDF |
| 2004-06-18 | Obermann Bill I-70 East Feedback Form 6-18-04 | 0000049364 | 0000049365 | 2 | OPEN PDF |
| 2004-05-05 | Park Creek Metropolitan District to I-70 5-5-04 | 0000049366 | 0000049368 | 3 | OPEN PDF |
| 2007-06-28 | Priola 6-28-07 | 0000049369 | 0000049369 | 1 | OPEN PDF |
| 2004-02-19 | Salvador Ellen PN Comments 2-19-04 | 0000049370 | 0000049371 | 2 | OPEN PDF |
| 2004-04-25 | Shiloh Baptist Church 4-25-04 | 0000049372 | 0000049372 | 1 | OPEN PDF |
| 2004-09-29 | Sierra Club to I-70 9-29-04 | 0000049373 | 0000049382 | 10 | OPEN PDF |
| 2005-03-24 | South I-25 Urban Corridor Steering Committee from I-70 3-24-05 | 0000049383 | 0000049387 | 5 | OPEN PDF |
| 2005-03-24 | Southeast Business Partnership from I-70 3-24-05 | 0000049388 | 0000049392 | 5 | OPEN PDF |
| 2008-11-30 | Stutzman Steve I-70 East Feedback Form 11-30-08 | 0000049393 | 0000049394 | 2 | OPEN PDF |

| 2004-02-19 | Thomas Anthony PN Comments 2-19-04 | 0000049395 | 0000049396 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2008-02-19 | Thomas Antont I-70 East Feedback Form 2-19-08 | 0000049397 | 0000049397 | 1 | OPEN PDF |
| 2008-11-18 | TMA Board 11-18-08 | 0000049398 | 0000049398 | 1 | OPEN PDF |
| 2003-11-20 | Tower Triangle Neighborhood Association 11-20-03 | 0000049399 | 0000049399 | 1 | OPEN PDF |
| 2004-04-25 | United Church of Montbello 4-25-04 | 0000049400 | 0000049400 | 1 | OPEN PDF |
| 2004-04-12 | Upper Larimer Neighborhood Association 4-12-04 | 0000049401 | 0000049401 | 1 | OPEN PDF |
| 2008-07-01 | Weingarten Henry I-70 East Feedback Forms 7-1-08 | 0000049402 | 0000049410 | 9 | OPEN PDF |
| 2008-08-01 | Westund Desiree I-70 East Feedback Forms 8-1-08 | 0000049411 | 0000049414 | 4 | OPEN PDF |
| 2004-04-21 | Whittier Neighborhood Association 4-21-04 | 0000049415 | 0000049415 | 1 | OPEN PDF |
| 2004-02-18 | Zavist Jim 2 PN Comments 2-18-04 | 0000049416 | 0000049417 | 2 | OPEN PDF |
| 2004-02-18 | Zavist Jim PN Comments 2-18-04 | 0000049418 | 0000049419 | 2 | OPEN PDF |
| 2005-01-28 | ZFlyer distribution 1-28-05 | 0000049420 | 0000049480 | 61 | OPEN PDF |
| 2005-01-29 | ZFlyer distribution 1-29-05 | 0000049481 | 0000049487 | 7 | OPEN PDF |
| 2005-02-02 | ZFlyer distribution 2-2-05 | 0000049488 | 0000049715 | 228 | OPEN PDF |
| 2004-09-16 | ZFlyer distribution 9-16-04 | 0000049716 | 0000049956 | 241 | OPEN PDF |
| 2004-11-17 | ZFlyer distribution 11-17-04 | 0000049957 | 0000050415 | 459 | OPEN PDF |
|  | **2008-12 to 2009-03** |  |  |  |  |
| 2009-03-01 | Erwin Chuck 3-1-09 | 0000050416 | 0000050419 | 4 | OPEN PDF |
| 2009-01-01 | Fischer Stephen 1-1-09 | 0000050420 | 0000050420 | 1 | OPEN PDF |
| 2008-12-01 | Frankland Chris 12-1-08 | 0000050421 | 0000050426 | 6 | OPEN PDF |
| 2009-10-01 | Green Calvin 10-1-09 | 0000050427 | 0000050429 | 3 | OPEN PDF |
| 2009-03-18 | National Western Stock Show to I-70 3-18-09 | 0000050430 | 0000050432 | 3 | OPEN PDF |
| 2009-02-01 | Thorburn Andrew 2-1-09 | 0000050433 | 0000050436 | 4 | OPEN PDF |
| 2016-02-28 | Zook David 2-28-16 | 0000050437 | 0000050437 | 1 | OPEN PDF |
|  | **2009-04 to 2014-10** |  |  |  |  |
| 2014-10-28 | Abrahamsson Nili 10-28-14 | 0000050438 | 0000050439 | 2 | OPEN PDF |
| 2014-10-27 | Acker Jared 10-27-2014 | 0000050440 | 0000050441 | 2 | OPEN PDF |
| 2014-09-06 | Adams Susan 9-06-14 | 0000050442 | 0000050443 | 2 | OPEN PDF |
| 2014-05-06 | Adducci Lisa 5-06-14 | 0000050444 | 0000050444 | 1 | OPEN PDF |
| 2014-07-16 | Aguilar Esmeraldo 7-16-14 | 0000050445 | 0000050446 | 2 | OPEN PDF |
| 2013-01-17 | Aguilera Grisell 1-17-13 | 0000050447 | 0000050448 | 2 | OPEN PDF |
| 2014-07-01 | Ahlenius Todd 7-01-14 | 0000050449 | 0000050450 | 2 | OPEN PDF |
| 2014-10-31 | Ahrens Anna 10-31-2014 | 0000050451 | 0000050452 | 2 | OPEN PDF |
| 2014-10-31 | Aiello Jude 10-31-2014 | 0000050453 | 0000050457 | 5 | OPEN PDF |
| 2012-03-09 | Alan Gass, Albert Melchert 3-9-12 | 0000050458 | 0000050461 | 4 | OPEN PDF |
| 2014-10-17 | Alfaro Ann 10-17-2014 | 0000050462 | 0000050462 | 1 | OPEN PDF |
| 2014-08-29 | Allande Duane 8-29-14 | 0000050463 | 0000050463 | 1 | OPEN PDF |
| 2013-10-02 | Allen Jessica 10-02-13 | 0000050464 | 0000050464 | 1 | OPEN PDF |
| 2013-10-02 | Allen Jurgen 10-2-13 | 0000050465 | 0000050465 | 1 | OPEN PDF |
| 2014-10-08 | Alterman Adrienne 10-8-2014 | 0000050466 | 0000050467 | 2 | OPEN PDF |
| 2014-09-26 | Altum Jesse 9-26-2014 | 0000050468 | 0000050470 | 3 | OPEN PDF |

| 2014-09-11 | Amsberry Kevin 9-11-2014 | 0000050471 | 0000050473 | 3 | OPEN PDF |
|------------|--------------------------|------------|------------|---|----------|
| 2014-10-27 | Anderson Carol 10-27-2014 | 0000050474 | 0000050475 | 2 | OPEN PDF |
| 2014-10-31 | Anderson LeAnn 10-31-2014 | 0000050476 | 0000050477 | 2 | OPEN PDF |
| 2013-07-31 | Anonymous 7-31-13 | 0000050478 | 0000050479 | 2 | OPEN PDF |
| 2012-04-17 | Anthony Thomas CDOT mtg notes 4-17-12 | 0000050480 | 0000050481 | 2 | OPEN PDF |
| 2014-10-21 | Anthony Tom 10-21-2014 | 0000050482 | 0000050482 | 1 | OPEN PDF |
| 2012-04-17 | Anthony Tom CDOT mtg notes 4-17-12 | 0000050483 | 0000050483 | 1 | OPEN PDF |
| 2014-10-29 | Antokhin Anton 10-29-2014 | 0000050484 | 0000050484 | 1 | OPEN PDF |
| 2014-02-28 | Ares Marna 2-28-14 | 0000050485 | 0000050486 | 2 | OPEN PDF |
| 2014-10-31 | Ares Marna 10-31-2014 | 0000050487 | 0000050488 | 2 | OPEN PDF |
| 2012-04-20 | Armando Payan CDOT mtg notes 4-20-12 | 0000050489 | 0000050489 | 1 | OPEN PDF |
| 2013-10-01 | Armesy David 10-1-2013 | 0000050490 | 0000050490 | 1 | OPEN PDF |
| 2014-10-14 | Augden Edward 10-14-2014 | 0000050491 | 0000050492 | 2 | OPEN PDF |
| 2014-10-29 | Avery Anthony 10-29-2014 | 0000050493 | 0000050493 | 1 | OPEN PDF |
| 2014-11-01 | Ayana Rosie 11-01-2014 | 0000050494 | 0000050496 | 3 | OPEN PDF |
| 2014-10-30 | Baca Amanda 10-30-2014 | 0000050497 | 0000050498 | 2 | OPEN PDF |
| 2014-10-29 | Bacon Sam 10-29-2014 | 0000050499 | 0000050499 | 1 | OPEN PDF |
| 2014-10-21 | Baer Alice 10-21-2014 | 0000050500 | 0000050501 | 2 | OPEN PDF |
| 2014-10-28 | Baer Gerald 10-28-2014 | 0000050502 | 0000050502 | 1 | OPEN PDF |
| 2014-09-11 | Baker George 9-11-2014 | 0000050503 | 0000050504 | 2 | OPEN PDF |
| 2014-07-16 | Banks Steven 7-16-14 | 0000050505 | 0000050506 | 2 | OPEN PDF |
| 2014-10-27 | Barda Steve 10-27-2014 | 0000050507 | 0000050508 | 2 | OPEN PDF |
| 2014-10-29 | Barnes Dave 10-29-2014 | 0000050509 | 0000050509 | 1 | OPEN PDF |
| 2014-09-08 | Barnes Kristin 9-08-14 | 0000050510 | 0000050511 | 2 | OPEN PDF |
| 2014-09-26 | Barnes Kristin 9-26-2014 | 0000050512 | 0000050513 | 2 | OPEN PDF |
| 2014-10-13 | Barnes Patrick 10-13-2014 | 0000050514 | 0000050515 | 2 | OPEN PDF |
| 2014-04-14 | Barnhouse Mark 4-14-14 | 0000050516 | 0000050516 | 1 | OPEN PDF |
| 2014-10-29 | Barrett Trae 10-29-2014 | 0000050517 | 0000050517 | 1 | OPEN PDF |
| 2014-10-17 | Baskin Aaron 10-17-2014 | 0000050518 | 0000050519 | 2 | OPEN PDF |
| 2014-10-27 | Basmajian John 10-27-2014 | 0000050520 | 0000050521 | 2 | OPEN PDF |
| 2014-09-15 | Bauer Sarah 9-15-14 | 0000050522 | 0000050523 | 2 | OPEN PDF |
| 2014-09-02 | Baxendale E 9-02-14 | 0000050524 | 0000050524 | 1 | OPEN PDF |
| 2014-05-06 | Becerra-White Modesta 5-06-14 | 0000050525 | 0000050525 | 1 | OPEN PDF |
| 2014-10-27 | Beck Heather 10-27-2014 | 0000050526 | 0000050526 | 1 | OPEN PDF |
| 2014-10-29 | Beck Polly 10-29-2014 | 0000050527 | 0000050527 | 1 | OPEN PDF |
| 2014-09-29 | Benton Donna 9-29-2014 | 0000050528 | 0000050529 | 2 | OPEN PDF |
| 2014-02-25 | Berberian Rita 2-25-14 | 0000050530 | 0000050530 | 1 | OPEN PDF |
| 2014-03-17 | Bergstrand Ben 3-17-14 | 0000050531 | 0000050531 | 1 | OPEN PDF |
| 2014-10-31 | Bernadette Kelly 10-31-2014 | 0000050532 | 0000050533 | 2 | OPEN PDF |
| 2014-10-29 | Bible Nancy 10-29-2014 | 0000050534 | 0000050534 | 1 | OPEN PDF |
| 2014-09-24 | Blankenship Marcy 9-24-2014 | 0000050535 | 0000050536 | 2 | OPEN PDF |

| 2014-10-21 | Bleecher Rob 10-21-2014 | 0000050537 | 0000050538 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-10-28 | Bleier Angela 10-28-14 | 0000050539 | 0000050540 | 2 | OPEN PDF |
| 2014-09-26 | Bleier Michael 9-26-2014 | 0000050541 | 0000050542 | 2 | OPEN PDF |
| 2014-05-06 | Bleier Mike 5-06-14 | 0000050543 | 0000050544 | 2 | OPEN PDF |
| 2014-10-23 | Bobzien Bill 10-23-2014 | 0000050545 | 0000050547 | 3 | OPEN PDF |
| 2014-10-17 | Boden Dirk 10-17-2014 | 0000050548 | 0000050549 | 2 | OPEN PDF |
| 2014-10-31 | Boderke Gisela 10-31-2014 | 0000050550 | 0000050551 | 2 | OPEN PDF |
| 2014-10-09 | Bowes Mark 10-9-2014 | 0000050552 | 0000050553 | 2 | OPEN PDF |
| 2014-09-26 | Braaten Mike 9-26-2014 | 0000050554 | 0000050555 | 2 | OPEN PDF |
| 2014-09-24 | Brady Justin 9-24-2014 | 0000050556 | 0000050557 | 2 | OPEN PDF |
| 2014-10-24 | Bramhall Fred 10-24-2014 | 0000050558 | 0000050558 | 1 | OPEN PDF |
| 2015-10-05 | Brand Tina 10-5-15 | 0000050559 | 0000050559 | 1 | OPEN PDF |
| 2012-05-04 | Branstetter Leo 5-4-12 | 0000050560 | 0000050562 | 3 | OPEN PDF |
| 2013-07-31 | Branstetter Leo 7-31-13 | 0000050563 | 0000050564 | 2 | OPEN PDF |
| 2014-10-27 | Brisson Larisa 10-27-2014 | 0000050565 | 0000050566 | 2 | OPEN PDF |
| 2014-10-24 | Brodsky Mitchell 10-24-2014 | 0000050567 | 0000050567 | 1 | OPEN PDF |
| 2014-05-06 | Brown Charles 5-06-14 | 0000050568 | 0000050568 | 1 | OPEN PDF |
| 2014-10-29 | Brown Justin 10-29-2014 | 0000050569 | 0000050569 | 1 | OPEN PDF |
| 2014-10-23 | Brown Luchia 10-23-2014 | 0000050570 | 0000050571 | 2 | OPEN PDF |
| 2014-06-18 | Brown Paul 6-18-14 | 0000050572 | 0000050573 | 2 | OPEN PDF |
| 2014-10-29 | Brown Paul 10-29-2014 | 0000050574 | 0000050574 | 1 | OPEN PDF |
| 2014-02-18 | Brown Ror 2-18-14 | 0000050575 | 0000050575 | 1 | OPEN PDF |
| 2014-10-08 | Bucher Phil 10-8-2014 | 0000050576 | 0000050576 | 1 | OPEN PDF |
| 2014-10-29 | Buchholz Charles 10-29-2014 | 0000050577 | 0000050578 | 2 | OPEN PDF |
| 2014-10-13 | Buckley Louise 10-13-2014 | 0000050579 | 0000050582 | 4 | OPEN PDF |
| 2014-10-21 | Budny Scott 10-21-2014 | 0000050583 | 0000050584 | 2 | OPEN PDF |
| 2014-05-06 | Bushnell Helen 5-06-14 | 0000050585 | 0000050585 | 1 | OPEN PDF |
| 2013-08-09 | Business Outreach Contact Reports 8-9-13 | 0000050586 | 0000050606 | 21 | OPEN PDF |
| 2014-10-31 | Byrne Lauren 10-31-2014 | 0000050607 | 0000050608 | 2 | OPEN PDF |
| 2014-10-06 | Caffrey James 10-6-2014 | 0000050609 | 0000050609 | 1 | OPEN PDF |
| 2014-10-30 | Calder Catherine 10-30-2014 | 0000050610 | 0000050611 | 2 | OPEN PDF |
| 2014-10-31 | Calderon Lisa 10-31-2014 | 0000050612 | 0000050613 | 2 | OPEN PDF |
| 2014-09-09 | Caldwell Rebecca 9-09-14 | 0000050614 | 0000050615 | 2 | OPEN PDF |
| 2014-10-12 | Caldwell Rebecca 10-12-2014 | 0000050616 | 0000050617 | 2 | OPEN PDF |
| 2014-09-16 | Callahan Jeanne 9-16-14 | 0000050618 | 0000050619 | 2 | OPEN PDF |
| 2014-10-12 | Caouette Jessica 10-12-2014 | 0000050620 | 0000050621 | 2 | OPEN PDF |
| 2017-01-14 | Capra Judy 1-14-17 | 0000050622 | 0000050622 | 1 | OPEN PDF |
| 2014-10-21 | Carllon Tom 10-21-2014 | 0000050623 | 0000050623 | 1 | OPEN PDF |
| 2014-10-09 | Carstens Richard 10-9-14 | 0000050624 | 0000050625 | 2 | OPEN PDF |
| 2014-10-29 | Casis Carmen 10-29-2014 | 0000050626 | 0000050626 | 1 | OPEN PDF |
| 2014-08-29 | Castaneda Marianne 8-29-14 | 0000050627 | 0000050628 | 2 | OPEN PDF |

| 2014-10-13 | Castaneda Marianne 10-13-14 | 0000050629 | 0000050630 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-10-29 | Castle James 10-29-2014 | 0000050631 | 0000050631 | 1 | OPEN PDF |
| 2014-05-06 | Catalano Dawn 5-06-14 | 0000050632 | 0000050632 | 1 | OPEN PDF |
| 2014-10-08 | Cecere Matt 10-8-2014 | 0000050633 | 0000050634 | 2 | OPEN PDF |
| 2014-10-07 | Celeste Marie 10-7-2014 | 0000050635 | 0000050636 | 2 | OPEN PDF |
| 2014-05-06 | Chang Ken 5-06-14 | 0000050637 | 0000050637 | 1 | OPEN PDF |
| 2014-09-26 | Chavez Janice 9-26-2014 | 0000050638 | 0000050639 | 2 | OPEN PDF |
| 2014-09-11 | Chavez Rose Ann 9-11-2014 | 0000050640 | 0000050641 | 2 | OPEN PDF |
| 2014-10-29 | Chavez Rose Ann 10-29-2014 | 0000050642 | 0000050643 | 2 | OPEN PDF |
| 2014-10-12 | Cherveny Marc 10-12-2014 | 0000050644 | 0000050645 | 2 | OPEN PDF |
| 2014-10-29 | Cherveny Marc 10-29-2014 | 0000050646 | 0000050646 | 1 | OPEN PDF |
| 2014-02-10 | Cherveny Maricela 2-10-14 | 0000050647 | 0000050647 | 1 | OPEN PDF |
| 2014-10-27 | Chesser Jamie 10-27-2014 | 0000050648 | 0000050649 | 2 | OPEN PDF |
| 2014-05-06 | Christiansen Erika 5-06-14 | 0000050650 | 0000050650 | 1 | OPEN PDF |
| 2014-10-12 | Christy Adrienne 10-12-2014 | 0000050651 | 0000050652 | 2 | OPEN PDF |
| 2014-10-06 | Cisneros Natalie 10-6-2014 | 0000050653 | 0000050653 | 1 | OPEN PDF |
| 2014-10-21 | Claassen Duane 10-21-2014 | 0000050654 | 0000050655 | 2 | OPEN PDF |
| 2014-05-06 | Clark Laura 5-06-14 | 0000050656 | 0000050656 | 1 | OPEN PDF |
| 2014-10-07 | Clift Gary 10-7-2014 | 0000050657 | 0000050658 | 2 | OPEN PDF |
| 2014-10-29 | Clift Gary 10-29-2014 | 0000050659 | 0000050660 | 2 | OPEN PDF |
| 2014-09-04 | Clopper Chris 9-04-14 | 0000050661 | 0000050661 | 1 | OPEN PDF |
| 2014-09-04 | Clopper Chris 9-4-14 | 0000050662 | 0000050662 | 1 | OPEN PDF |
| 2014-10-02 | Coates Chris 10-2-2014 | 0000050663 | 0000050664 | 2 | OPEN PDF |
| 2014-10-06 | Coates Kate 10-6-2014 | 0000050665 | 0000050665 | 1 | OPEN PDF |
| 2014-10-29 | Coffey Rich 10-29-2014 | 0000050666 | 0000050666 | 1 | OPEN PDF |
| 2014-05-06 | Coleman Gwin 5-06-14 | 0000050667 | 0000050667 | 1 | OPEN PDF |
| 2014-04-14 | Colorado Latino Forum Letter 4-14-14 | 0000050668 | 0000050669 | 2 | OPEN PDF |
| 2014-03-17 | Colpitts Breann 3-17-14 | 0000050670 | 0000050670 | 1 | OPEN PDF |
| 2014-08-29 | Cook Angela 8-29-14 | 0000050671 | 0000050672 | 2 | OPEN PDF |
| 2014-10-08 | Cook Angela 10-8-2014 | 0000050673 | 0000050674 | 2 | OPEN PDF |
| 2013-05-30 | Copeland Donna 5-30-13 | 0000050675 | 0000050676 | 2 | OPEN PDF |
| 2014-09-16 | Correll Lucia 9-16-2014 | 0000050677 | 0000050678 | 2 | OPEN PDF |
| 2014-09-24 | Cowgill Allen 9-24-2014 | 0000050679 | 0000050680 | 2 | OPEN PDF |
| 2012-05-04 | Cram Bettie 5-4-12 | 0000050681 | 0000050683 | 3 | OPEN PDF |
| 2013-07-17 | Cram Bettie 7-17-13 | 0000050684 | 0000050685 | 2 | OPEN PDF |
| 2014-10-31 | Crawford Dana 10-31-2014 | 0000050686 | 0000050687 | 2 | OPEN PDF |
| 2014-09-20 | Crawmer Duane 9-20-2014 | 0000050688 | 0000050688 | 1 | OPEN PDF |
| 2014-10-21 | Daddato Jeanne 10-21-2014 | 0000050689 | 0000050689 | 1 | OPEN PDF |
| 2013-04-10 | Daniels John 4-10-13 | 0000050690 | 0000050727 | 38 | OPEN PDF |
| 2014-09-16 | Davies-Schley Jane 9-16-14 | 0000050728 | 0000050729 | 2 | OPEN PDF |
| 2014-01-27 | Davis Bob 1-27-14 | 0000050730 | 0000050730 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-18 | Davis Bob 2-18-14 | 0000050731 | 0000050733 | 3 | OPEN PDF |
| 2014-10-28 | Davis Chris 10-28-2014 | 0000050734 | 0000050734 | 1 | OPEN PDF |
| 2014-09-08 | Davis Sarah 9-08-14 | 0000050735 | 0000050736 | 2 | OPEN PDF |
| 2014-10-27 | Davis Sarah 10-27-2014 | 0000050737 | 0000050737 | 1 | OPEN PDF |
| 2014-09-03 | Day Ryan 9-03-14 | 0000050738 | 0000050739 | 2 | OPEN PDF |
| 2014-01-27 | DD Karen 1-27-14 | 0000050740 | 0000050740 | 1 | OPEN PDF |
| 2014-09-23 | De Carolis Lou 9-23-2014 | 0000050741 | 0000050741 | 1 | OPEN PDF |
| 2014-10-29 | Decker Dave 10-29-2014 | 0000050742 | 0000050742 | 1 | OPEN PDF |
| 2014-10-31 | Defa Pat 10-31-2014 | 0000050743 | 0000050744 | 2 | OPEN PDF |
| 2014-04-14 | Defa Ray 4-14-14 | 0000050745 | 0000050745 | 1 | OPEN PDF |
| 2014-10-27 | Defa Ray 10-27-2014 | 0000050746 | 0000050746 | 1 | OPEN PDF |
| 2014-10-29 | Deim Cindy 10-29-2014 | 0000050747 | 0000050747 | 1 | OPEN PDF |
| 2014-10-23 | Delagarza David 10-23-2014 | 0000050748 | 0000050749 | 2 | OPEN PDF |
| 2014-10-28 | DeMaio William 10-28-2014 | 0000050750 | 0000050750 | 1 | OPEN PDF |
| 2012-09-17 | Dennis Arbogast Communication Record 9-17-12 | 0000050751 | 0000050751 | 1 | OPEN PDF |
| 2014-01-17 | Derrick-Davis Karen 1-17-14 | 0000050752 | 0000050752 | 1 | OPEN PDF |
| 2014-10-29 | Derrick-Davis Karen 10-29-2014 | 0000050753 | 0000050753 | 1 | OPEN PDF |
| 2014-09-15 | Desmond John 9-15-14 | 0000050754 | 0000050755 | 2 | OPEN PDF |
| 2014-05-06 | Devor Kate 5-06-14 | 0000050756 | 0000050756 | 1 | OPEN PDF |
| 2014-04-14 | DiCroce Chris 4-14-14 | 0000050757 | 0000050757 | 1 | OPEN PDF |
| 2014-10-23 | Diehl Niya 10-23-2014 | 0000050758 | 0000050758 | 1 | OPEN PDF |
| 2014-10-08 | Dolan JV 10-8-2014 | 0000050759 | 0000050759 | 1 | OPEN PDF |
| 2014-09-15 | Domenico Anna 9-15-2014 | 0000050760 | 0000050761 | 2 | OPEN PDF |
| 2014-09-24 | Dunn Janet 9-24-2014 | 0000050762 | 0000050763 | 2 | OPEN PDF |
| 2014-03-28 | Duplechian Molly 3-28-14 | 0000050764 | 0000050764 | 1 | OPEN PDF |
| 2012-04-17 | Dutcher Drew CDOT mtg notes 4-17-12 | 0000050765 | 0000050765 | 1 | OPEN PDF |
| 2014-10-31 | Dyrell 10-31-2014 | 0000050766 | 0000050766 | 1 | OPEN PDF |
| 2014-05-06 | Echevarria Jamie 5-06-14 | 0000050767 | 0000050767 | 1 | OPEN PDF |
| 2014-02-12 | Edwards Anna 2-12-14 | 0000050768 | 0000050769 | 2 | OPEN PDF |
| 2014-10-30 | Egan Mary Lou 10-30-2014 | 0000050770 | 0000050770 | 1 | OPEN PDF |
| 2014-08-29 | Eisel John 8-29-14 | 0000050771 | 0000050772 | 2 | OPEN PDF |
| 2014-03-28 | Ellis Jessica 3-28-14 | 0000050773 | 0000050773 | 1 | OPEN PDF |
| 2014-09-09 | Elsbury Jamie 9-09-14 | 0000050774 | 0000050775 | 2 | OPEN PDF |
| 2014-09-24 | Eoveno Perry 9-24-2014 | 0000050776 | 0000050777 | 2 | OPEN PDF |
| 2014-09-07 | Eraybar Leyla 9-7-14 | 0000050778 | 0000050779 | 2 | OPEN PDF |
| 2014-09-08 | Eraybar Leyla 9-08-14 | 0000050780 | 0000050781 | 2 | OPEN PDF |
| 2014-10-27 | Espinosa Reuben 10-27-2014 | 0000050782 | 0000050783 | 2 | OPEN PDF |
| 2014-10-30 | Espinosa Reuben 10-30-2014 | 0000050784 | 0000050785 | 2 | OPEN PDF |
| 2014-09-02 | Ewers R 9-02-14 | 0000050786 | 0000050786 | 1 | OPEN PDF |
| 2014-10-13 | Fallon Lindsay 10-13-2014 | 0000050787 | 0000050787 | 1 | OPEN PDF |
| 2014-10-28 | Faulhaber Elizabeth 10-28-2014 | 0000050788 | 0000050788 | 1 | OPEN PDF |

| 2014-10-29 | Feider Justin 10-29-2014 | 0000050789 | 0000050789 | 1 | OPEN PDF |
|------------|--------------------------|------------|------------|---|----------|
| 2014-04-03 | Felan Renee 4-03-14 | 0000050790 | 0000050791 | 2 | OPEN PDF |
| 2014-10-31 | Ferguson David 10-31-2014 | 0000050792 | 0000050792 | 1 | OPEN PDF |
| 2014-09-24 | Fernandez Pam 9-24-2014 | 0000050793 | 0000050794 | 2 | OPEN PDF |
| 2014-02-28 | Fields Robert 2-28-14 | 0000050795 | 0000050796 | 2 | OPEN PDF |
| 2014-10-07 | Fields Robert 10-7-2014 | 0000050797 | 0000050798 | 2 | OPEN PDF |
| 2014-10-12 | Fields Robert 10-12-2014 | 0000050799 | 0000050800 | 2 | OPEN PDF |
| 2014-10-06 | Fiero Douglas 10-6-2014 | 0000050801 | 0000050802 | 2 | OPEN PDF |
| 2014-08-29 | Finkelstein Gabriel 8-29-14 (2) | 0000050803 | 0000050804 | 2 | OPEN PDF |
| 2014-08-29 | Finkelstein Gabriel 8-29-14 (3) | 0000050805 | 0000050806 | 2 | OPEN PDF |
| 2014-08-29 | Finkelstein Gabriel 8-29-14 | 0000050807 | 0000050807 | 1 | OPEN PDF |
| 2014-10-29 | Florimonte Alexandra 10-29-2014 | 0000050808 | 0000050809 | 2 | OPEN PDF |
| 2014-03-28 | Fluharty Lyndsay 3-28-14 | 0000050810 | 0000050810 | 1 | OPEN PDF |
| 2014-09-29 | Forns-Broggi Roberto 9-29-2014 | 0000050811 | 0000050812 | 2 | OPEN PDF |
| 2014-10-29 | FrainAguirre Frances 10-29-2014 | 0000050813 | 0000050813 | 1 | OPEN PDF |
| 2014-10-29 | Francis Richard 10-29-2014 | 0000050814 | 0000050814 | 1 | OPEN PDF |
| 2014-10-28 | Franzen Joe 10-28-2014 | 0000050815 | 0000050816 | 2 | OPEN PDF |
| 2014-09-11 | Freier Joseph 9-11-2014 | 0000050817 | 0000050818 | 2 | OPEN PDF |
| 2014-09-29 | Freyschlag Griff 9-29-2014 | 0000050819 | 0000050820 | 2 | OPEN PDF |
| 2014-10-27 | Fritz Judy 10-27-2014 | 0000050821 | 0000050822 | 2 | OPEN PDF |
| 2014-10-21 | Fuss Linda 10-21-2014 | 0000050823 | 0000050824 | 2 | OPEN PDF |
| 2014-08-29 | Fussa John 8-29-14 | 0000050825 | 0000050826 | 2 | OPEN PDF |
| 2014-10-31 | Gallo Albert 10-31-2014 | 0000050827 | 0000050828 | 2 | OPEN PDF |
| 2014-02-25 | Garcia Dorothy 2-25-14 | 0000050829 | 0000050829 | 1 | OPEN PDF |
| 2014-10-30 | Garcia Dorothy 10-30-2014 | 0000050830 | 0000050830 | 1 | OPEN PDF |
| 2014-07-01 | Garcia Hussein 7-01-14 | 0000050831 | 0000050832 | 2 | OPEN PDF |
| 2014-10-29 | Garnar Martin 10-29-2014 | 0000050833 | 0000050833 | 1 | OPEN PDF |
| 2014-10-31 | Garrett Lucy 10-31-2014 | 0000050834 | 0000050835 | 2 | OPEN PDF |
| 2014-10-29 | Gaston Lucinda 10-29-2014 | 0000050836 | 0000050836 | 1 | OPEN PDF |
| 2014-10-06 | Gay Elizabeth 10-6-2014 | 0000050837 | 0000050838 | 2 | OPEN PDF |
| 2014-10-29 | Gentile Maria 10-29-2014 | 0000050839 | 0000050839 | 1 | OPEN PDF |
| 2014-03-17 | George Christopher 3-17-14 | 0000050840 | 0000050840 | 1 | OPEN PDF |
| 2014-09-06 | Georgitis Betsy 9-6-14 | 0000050841 | 0000050842 | 2 | OPEN PDF |
| 2014-09-08 | Georgitis Betsy 9-08-14 | 0000050843 | 0000050844 | 2 | OPEN PDF |
| 2014-10-29 | Gettings Laci 10-29-2014 | 0000050845 | 0000050846 | 2 | OPEN PDF |
| 2014-10-29 | Glazer Irene 10-29-2014 | 0000050847 | 0000050847 | 1 | OPEN PDF |
| 2014-08-31 | Gnuse Larry 8-31-14 | 0000050848 | 0000050850 | 3 | OPEN PDF |
| 2014-05-06 | Goldberg Laura 5-06-14 | 0000050851 | 0000050851 | 1 | OPEN PDF |
| 2014-10-13 | Goldhamer Aaron 10-13-2014 | 0000050852 | 0000050853 | 2 | OPEN PDF |
| 2014-04-21 | Gonzalez Claudia 4-21-14 | 0000050854 | 0000050854 | 1 | OPEN PDF |
| 2014-05-06 | Gonzalez Claudia 5-06-14 | 0000050855 | 0000050856 | 2 | OPEN PDF |

| 2014-03-17 | Gonzalez-Ortega Sonia 3-17-14 | 0000050857 | 0000050858 | 2 | OPEN PDF |
|------------|-------------------------------|------------|------------|---|----------|
| 2014-10-27 | Gonzalez-Ortega Sonia 10-27-2014 | 0000050859 | 0000050859 | 1 | OPEN PDF |
| 2012-07-30 | Gordons Auto Truck Wash 7-30-12 | 0000050860 | 0000050861 | 2 | OPEN PDF |
| 2014-03-17 | Gorman Jeff 3-17-14 | 0000050862 | 0000050862 | 1 | OPEN PDF |
| 2014-10-29 | Grant Bryan 10-29-2014 | 0000050863 | 0000050863 | 1 | OPEN PDF |
| 2014-10-13 | Gregg Heather 10-13-2014 | 0000050864 | 0000050865 | 2 | OPEN PDF |
| 2014-10-29 | Greiner Marvin 10-29-2014 (1) | 0000050866 | 0000050866 | 1 | OPEN PDF |
| 2014-10-29 | Greiner Marvin 10-29-2014 | 0000050867 | 0000050867 | 1 | OPEN PDF |
| 2013-05-08 | Griffie LaVonne 5-8-13 | 0000050868 | 0000050869 | 2 | OPEN PDF |
| 2014-09-10 | Groner Josh 9-10-14 | 0000050870 | 0000050871 | 2 | OPEN PDF |
| 2014-09-16 | Guthery Lisa 9-16-2014 | 0000050872 | 0000050873 | 2 | OPEN PDF |
| 2014-10-30 | Hales Katherine 10-30-2014 | 0000050874 | 0000050874 | 1 | OPEN PDF |
| 2014-08-30 | Hamilton Peter 8-30-14 | 0000050875 | 0000050875 | 1 | OPEN PDF |
| 2014-09-02 | Hamilton Peter 9-02-14 | 0000050876 | 0000050877 | 2 | OPEN PDF |
| 2012-11-13 | Hankel Kevin 11-13-12 | 0000050878 | 0000050879 | 2 | OPEN PDF |
| 2014-06-09 | Harris Kyle 6-09-14 | 0000050880 | 0000050880 | 1 | OPEN PDF |
| 2014-08-06 | Harris Mark 8-06-14 | 0000050881 | 0000050882 | 2 | OPEN PDF |
| 2014-09-04 | Harris Mark 9-04-14 | 0000050883 | 0000050883 | 1 | OPEN PDF |
| 2014-09-04 | Harris Mark 9-4-14 | 0000050884 | 0000050884 | 1 | OPEN PDF |
| 2014-09-06 | Harris Mark 9-06-14 | 0000050885 | 0000050885 | 1 | OPEN PDF |
| 2014-04-14 | Hartman Christie 4-14-14 | 0000050886 | 0000050886 | 1 | OPEN PDF |
| 2013-10-08 | Hasson Scott 10-8-2013 | 0000050887 | 0000050887 | 1 | OPEN PDF |
| 2014-10-21 | Haughey Douglas 10-21-2014 | 0000050888 | 0000050889 | 2 | OPEN PDF |
| 2014-04-14 | Hempy Harry 4-14-14 | 0000050890 | 0000050890 | 1 | OPEN PDF |
| 2014-10-29 | Hendricks Clara 10-29-2014 | 0000050891 | 0000050891 | 1 | OPEN PDF |
| 2014-10-02 | Hendricks Lynn 10-2-2014 | 0000050892 | 0000050893 | 2 | OPEN PDF |
| 2014-09-26 | Henningsen Kari 9-26-2014 | 0000050894 | 0000050895 | 2 | OPEN PDF |
| 2014-08-29 | Henry Jessica 8-29-14 | 0000050896 | 0000050897 | 2 | OPEN PDF |
| 2014-10-29 | Hetterich Lynn 10-29-2014 | 0000050898 | 0000050898 | 1 | OPEN PDF |
| 2014-10-17 | Hewitt Sarah 10-17-2014 | 0000050899 | 0000050899 | 1 | OPEN PDF |
| 2014-09-26 | Hilbert Brian 9-26-2014 | 0000050900 | 0000050901 | 2 | OPEN PDF |
| 2014-01-17 | Hittle Jocelyn 1-17-14 | 0000050902 | 0000050902 | 1 | OPEN PDF |
| 2014-09-20 | Hoitink Michael 9-20-2014 | 0000050903 | 0000050904 | 2 | OPEN PDF |
| 2014-10-21 | Holden James 10-21-2014 | 0000050905 | 0000050906 | 2 | OPEN PDF |
| 2014-04-14 | Hook Kattie 4-14-14 | 0000050907 | 0000050908 | 2 | OPEN PDF |
| 2014-08-29 | Horsey Edmond 8-29-14 | 0000050909 | 0000050910 | 2 | OPEN PDF |
| 2014-10-29 | Howard Barbara 10-29-2014 | 0000050911 | 0000050912 | 2 | OPEN PDF |
| 2014-08-29 | Howard Eugene 8-29-14 | 0000050913 | 0000050914 | 2 | OPEN PDF |
| 2014-08-30 | Howard Eugene 8-30-14 | 0000050915 | 0000050916 | 2 | OPEN PDF |
| 2014-08-29 | Hunt Martyn 8-29-14 | 0000050917 | 0000050918 | 2 | OPEN PDF |
| 2014-10-02 | Hurd Deanna 10-2-2014 | 0000050919 | 0000050920 | 2 | OPEN PDF |

| 2013-05-01 | I-70 Detailed Design Comments 5-1-13 | 0000050921 | 0000050930 | 10 | OPEN PDF |
|------------|--------------------------------------|------------|------------|-----|----------|
| 2013-06-20 | I-70 E response to Thad 6-20-13 | 0000050931 | 0000050940 | 10 | OPEN PDF |
| 2012-02-01 | I-70 East Feedback Forms 2-1-12 | 0000050941 | 0000050954 | 14 | OPEN PDF |
| 2012-03-01 | I-70 East Feedback Forms 3-1-12 | 0000050955 | 0000050976 | 22 | OPEN PDF |
| 2011-04-01 | I-70 East Feedback Forms 4-1-11 | 0000050977 | 0000050982 | 6 | OPEN PDF |
| 2012-04-01 | I-70 East Feedback Forms 4-1-12 | 0000050983 | 0000051001 | 19 | OPEN PDF |
| 2011-05-01 | I-70 East Feedback Forms 5-1-11 | 0000051002 | 0000051007 | 6 | OPEN PDF |
| 2012-05-01 | I-70 East Feedback Forms 5-1-12 | 0000051008 | 0000051023 | 16 | OPEN PDF |
| 2012-06-01 | I-70 East Feedback Forms 6-1-12 | 0000051024 | 0000051027 | 4 | OPEN PDF |
| 2011-08-01 | I-70 East Feedback Forms 8-1-11 | 0000051028 | 0000051043 | 16 | OPEN PDF |
| 2011-09-01 | I-70 East Feedback Forms 9-1-11 | 0000051044 | 0000051055 | 12 | OPEN PDF |
| 2012-09-01 | I-70 East Feedback Forms 9-1-12 | 0000051056 | 0000051061 | 6 | OPEN PDF |
| 2011-10-01 | I-70 East Feedback Forms 10-1-11 | 0000051062 | 0000051071 | 10 | OPEN PDF |
| 2011-11-01 | I-70 East Feedback Forms 11-1-11 | 0000051072 | 0000051096 | 25 | OPEN PDF |
| 2012-11-01 | I-70 East Feedback Forms 11-1-12 | 0000051097 | 0000051099 | 3 | OPEN PDF |
| 2011-12-01 | I-70 East Feedback Forms 12-1-11 | 0000051100 | 0000051106 | 7 | OPEN PDF |
| 2012-12-01 | I-70 East Feedback Forms 12-1-12 | 0000051107 | 0000051112 | 6 | OPEN PDF |
| 2014-07-16 | Janson Rick 7-16-14 | 0000051113 | 0000051114 | 2 | OPEN PDF |
| 2014-10-28 | Jensen Donna 10-28-2014 | 0000051115 | 0000051115 | 1 | OPEN PDF |
| 2014-01-27 | Johnson Leonard 1-27-14 | 0000051116 | 0000051116 | 1 | OPEN PDF |
| 2014-04-03 | Johnson Nate 4-03-14 | 0000051117 | 0000051117 | 1 | OPEN PDF |
| 2014-09-29 | Johnson Patricia 9-29-2014 | 0000051118 | 0000051119 | 2 | OPEN PDF |
| 2014-01-17 | Johnson Paul 1-17-14 | 0000051120 | 0000051120 | 1 | OPEN PDF |
| 2014-09-10 | Johnston Mary 9-10-2014 | 0000051121 | 0000051122 | 2 | OPEN PDF |
| 2014-10-21 | Jones Georgia 10-21-2014 | 0000051123 | 0000051124 | 2 | OPEN PDF |
| 2014-09-26 | Jones Scott 9-26-2014 | 0000051125 | 0000051127 | 3 | OPEN PDF |
| 2014-08-29 | Jung Heidi 8-29-14 (2) | 0000051128 | 0000051129 | 2 | OPEN PDF |
| 2014-08-29 | Jung Heidi 8-29-14 | 0000051130 | 0000051131 | 2 | OPEN PDF |
| 2016-10-27 | Justin 10-27-16 | 0000051132 | 0000051132 | 1 | OPEN PDF |
| 2014-09-24 | Kalitowski Mark 9-24-2014 | 0000051133 | 0000051134 | 2 | OPEN PDF |
| 2014-01-21 | Kauer Josh 1-21-14 | 0000051135 | 0000051135 | 1 | OPEN PDF |
| 2014-04-14 | Keenan Paula 4-14-14 | 0000051136 | 0000051136 | 1 | OPEN PDF |
| 2014-02-25 | Keleheer Siobhan 2-25-14 | 0000051137 | 0000051137 | 1 | OPEN PDF |
| 2014-10-30 | Keller Mark 10-30-2014 | 0000051138 | 0000051140 | 3 | OPEN PDF |
| 2014-09-03 | Kent Seth 9-03-14 | 0000051141 | 0000051143 | 3 | OPEN PDF |
| 2014-10-17 | Kildow Ian 10-17-2014 | 0000051144 | 0000051144 | 1 | OPEN PDF |
| 2014-09-06 | Kiley Michael 9-06-14 | 0000051145 | 0000051146 | 2 | OPEN PDF |
| 2014-02-25 | Kilgore Tammy 2-25-14 | 0000051147 | 0000051147 | 1 | OPEN PDF |
| 2014-08-29 | Killion Mike 8-29-14 | 0000051148 | 0000051148 | 1 | OPEN PDF |
| 2014-10-24 | Killion Mike 10-24-2014 | 0000051149 | 0000051149 | 1 | OPEN PDF |
| 2014-09-22 | Killmeyer Mira 9-22-2014 | 0000051150 | 0000051151 | 2 | OPEN PDF |

| 2014-05-06 | Kiser Carly 5-06-14 | 0000051152 | 0000051152 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-09-29 | Klausen Greer 9-29-2014 | 0000051153 | 0000051153 | 1 | OPEN PDF |
| 2014-08-29 | Klismet Jim 8-29-14 (2) | 0000051154 | 0000051154 | 1 | OPEN PDF |
| 2014-08-29 | Klismet Jim 8-29-14 (3) | 0000051155 | 0000051155 | 1 | OPEN PDF |
| 2014-08-29 | Klismet Jim 8-29-14 | 0000051156 | 0000051156 | 1 | OPEN PDF |
| 2014-09-24 | Knight Rebecca 9-24-2014 | 0000051157 | 0000051157 | 1 | OPEN PDF |
| 2012-05-07 | Knop John 5-7-12 | 0000051158 | 0000051162 | 5 | OPEN PDF |
| 2014-10-12 | Korson Thomas 10-12-2014 | 0000051163 | 0000051163 | 1 | OPEN PDF |
| 2014-10-28 | Korson Tom 10-28-2014 | 0000051164 | 0000051164 | 1 | OPEN PDF |
| 2014-03-17 | Kozlowski Brent 3-17-14 | 0000051165 | 0000051165 | 1 | OPEN PDF |
| 2014-10-27 | Kozlowski Brent 10-27-2014 | 0000051166 | 0000051167 | 2 | OPEN PDF |
| 2014-10-14 | Kramer Kate 10-14-2014 | 0000051168 | 0000051169 | 2 | OPEN PDF |
| 2014-02-25 | Kramer Kathy 2-25-14 | 0000051170 | 0000051170 | 1 | OPEN PDF |
| 2014-10-23 | Kuehler Thomas 10-23-2014 | 0000051171 | 0000051172 | 2 | OPEN PDF |
| 2014-10-02 | Kulinski Phillip 10-2-2014 | 0000051173 | 0000051174 | 2 | OPEN PDF |
| 2014-08-29 | Kunin Timothy 8-29-14 | 0000051175 | 0000051176 | 2 | OPEN PDF |
| 2014-10-28 | Kunselman Barry 10-28-2014 | 0000051177 | 0000051177 | 1 | OPEN PDF |
| 2014-09-22 | Kurtz Kellen 9-22-2014 | 0000051178 | 0000051179 | 2 | OPEN PDF |
| 2014-10-28 | Lastowka Lynda 10-28-2014 | 0000051180 | 0000051180 | 1 | OPEN PDF |
| 2014-08-30 | LaVoo Jennifer 8-30-14 | 0000051181 | 0000051182 | 2 | OPEN PDF |
| 2014-08-31 | LaVoo Jennifer 8-31-14 | 0000051183 | 0000051184 | 2 | OPEN PDF |
| 2014-09-16 | Lee Lori 9-16-14 | 0000051185 | 0000051186 | 2 | OPEN PDF |
| 2014-01-23 | Levin Zane 1-23-14 | 0000051187 | 0000051188 | 2 | OPEN PDF |
| 2014-05-06 | Lieman Dorrie 5-06-14 | 0000051189 | 0000051189 | 1 | OPEN PDF |
| 2014-10-02 | Lime Karl 10-2-2014 | 0000051190 | 0000051192 | 3 | OPEN PDF |
| 2014-10-27 | Livaudais Tony 10-27-2014 | 0000051193 | 0000051194 | 2 | OPEN PDF |
| 2014-05-06 | Logsden Marie 5-06-14 | 0000051195 | 0000051195 | 1 | OPEN PDF |
| 2014-10-28 | Lorantos Adrienne 10-28-2014 | 0000051196 | 0000051198 | 3 | OPEN PDF |
| 2014-09-08 | Lovato Dennis 9-08-14 | 0000051199 | 0000051200 | 2 | OPEN PDF |
| 2014-10-07 | Lozada Yasmin 10-7-2014 | 0000051201 | 0000051202 | 2 | OPEN PDF |
| 2014-10-29 | Lucero Judy 10-29-2014 | 0000051203 | 0000051205 | 3 | OPEN PDF |
| 2014-10-29 | Luders Janene 10-29-2014 | 0000051206 | 0000051206 | 1 | OPEN PDF |
| 2014-10-07 | Luis Scott 10-7-2014 | 0000051207 | 0000051209 | 3 | OPEN PDF |
| 2014-02-25 | Lund Brent 2-25-14 | 0000051210 | 0000051210 | 1 | OPEN PDF |
| 2014-10-17 | Lutze Michael 10-17-2014 | 0000051211 | 0000051211 | 1 | OPEN PDF |
| 2014-09-24 | Lyons Steven 9-24-2014 | 0000051212 | 0000051213 | 2 | OPEN PDF |
| 2014-10-02 | MacDermott Tracey 10-2-2014 | 0000051214 | 0000051214 | 1 | OPEN PDF |
| 2014-07-16 | Magalhaes Anaclaudia 7-16-14 | 0000051215 | 0000051215 | 1 | OPEN PDF |
| 2014-10-21 | Mahnen Barbara 10-21-2014 (1) | 0000051216 | 0000051217 | 2 | OPEN PDF |
| 2014-10-21 | Mahnen Barbara 10-21-2014 (2) | 0000051218 | 0000051219 | 2 | OPEN PDF |
| 2014-10-29 | Malone Jamie 10-29-2014 | 0000051220 | 0000051221 | 2 | OPEN PDF |

| 2014-10-29 | Marciniak Neil 10-29-2014 | 0000051222 | 0000051223 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-10-27 | Markwirth Oliver 10-27-2014 | 0000051224 | 0000051225 | 2 | OPEN PDF |
| 2014-08-29 | Marold Patrick 8-29-14 | 0000051226 | 0000051227 | 2 | OPEN PDF |
| 2014-08-29 | Marsh Katharine 8-29-14 | 0000051228 | 0000051229 | 2 | OPEN PDF |
| 2014-10-21 | Marshall Jill 10-21-2014 | 0000051230 | 0000051231 | 2 | OPEN PDF |
| 2014-10-13 | Martinez Wilma 10-13-2014 | 0000051232 | 0000051232 | 1 | OPEN PDF |
| 2014-09-15 | Marvez Sarah 9-15-14 | 0000051233 | 0000051234 | 2 | OPEN PDF |
| 2014-10-27 | Matt 10-27-2014 | 0000051235 | 0000051235 | 1 | OPEN PDF |
| 2014-01-17 | May Bob 1-17-14 | 0000051236 | 0000051236 | 1 | OPEN PDF |
| 2014-01-27 | May Bob 1-27-14 | 0000051237 | 0000051237 | 1 | OPEN PDF |
| 2014-10-29 | May Bob 10-29-2014 | 0000051238 | 0000051238 | 1 | OPEN PDF |
| 2014-09-20 | Mays Doris 9-20-2014 | 0000051239 | 0000051240 | 2 | OPEN PDF |
| 2014-10-12 | McCaffery Erin 10-12-2014 | 0000051241 | 0000051242 | 2 | OPEN PDF |
| 2014-09-03 | McCaffrey Erin 9-3-14 | 0000051243 | 0000051244 | 2 | OPEN PDF |
| 2014-09-04 | McCaffrey Erin 9-04-14 | 0000051245 | 0000051246 | 2 | OPEN PDF |
| 2014-07-01 | McCarthy Michael 7-01-14 | 0000051247 | 0000051248 | 2 | OPEN PDF |
| 2014-10-13 | McGinn Jenni 10-13-2014 | 0000051249 | 0000051249 | 1 | OPEN PDF |
| 2011-02-16 | McGuire Aidan 2-16-11 | 0000051250 | 0000051253 | 4 | OPEN PDF |
| 2014-10-31 | McGuire Nancy 10-31-2014 | 0000051254 | 0000051255 | 2 | OPEN PDF |
| 2014-10-30 | McHugh Cathleen 10-30-2014 | 0000051256 | 0000051257 | 2 | OPEN PDF |
| 2014-10-06 | McHugh Thomas 10-6-2014 | 0000051258 | 0000051259 | 2 | OPEN PDF |
| 2014-10-28 | McHugh Tim 10-28-2014 | 0000051260 | 0000051262 | 3 | OPEN PDF |
| 2014-09-23 | McIntosh Pam 9-23-2014 | 0000051263 | 0000051264 | 2 | OPEN PDF |
| 2014-09-16 | McKinney Ian 9-16-14 | 0000051265 | 0000051266 | 2 | OPEN PDF |
| 2011-07-31 | McNaulty Bernie 7-31-11 | 0000051267 | 0000051268 | 2 | OPEN PDF |
| 2014-10-27 | McNulty Bernie 10-27-2014 | 0000051269 | 0000051270 | 2 | OPEN PDF |
| 2014-06-09 | McNulty Frank 6-09-14 | 0000051271 | 0000051272 | 2 | OPEN PDF |
| 2011-05-07 | McPeck Fred 5-7-11 | 0000051273 | 0000051277 | 5 | OPEN PDF |
| 2014-05-14 | Medina Bruce 5-14-14 | 0000051278 | 0000051279 | 2 | OPEN PDF |
| 2013-04-11 | Meeting Comment Sheets 4-11-13 | 0000051280 | 0000051381 | 102 | OPEN PDF |
| 2014-05-01 | Meeting Comment Sheets 5-1-14 | 0000051382 | 0000051427 | 46 | OPEN PDF |
| 2012-05-02 | Meeting Comment Sheets 5-2-12 | 0000051428 | 0000051447 | 20 | OPEN PDF |
| 2012-05-03 | Meeting Comment Sheets 5-3-12 (2) | 0000051448 | 0000051469 | 22 | OPEN PDF |
| 2012-05-03 | Meeting Comment Sheets 5-3-12 | 0000051470 | 0000051578 | 109 | OPEN PDF |
| 2011-05-04 | Meeting Comment Sheets 5-4-11 | 0000051579 | 0000051586 | 8 | OPEN PDF |
| 2014-05-21 | Meeting Comment Sheets 5-21-14 | 0000051587 | 0000051590 | 4 | OPEN PDF |
| 2013-11-20 | Meeting Comment Sheets 11-20-13 | 0000051591 | 0000051602 | 12 | OPEN PDF |
| 2013-04-03 | Meeting Comment Sheets Spanish 4-3-13 | 0000051603 | 0000051614 | 12 | OPEN PDF |
| 2013-04-10 | Meeting Comment Sheets Spanish 4-10-13 | 0000051615 | 0000051616 | 2 | OPEN PDF |
| 2013-04-11 | Meeting Comment Sheets Spanish 4-11-13 | 0000051617 | 0000051628 | 12 | OPEN PDF |
| 2012-05-03 | Meeting Comment Sheets Spanish 5-3-12 | 0000051629 | 0000051650 | 22 | OPEN PDF |

| 2014-10-29 | Memic Armen 10-29-2014 | 0000051651 | 0000051651 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-10-29 | Menter David 10-29-2014 | 0000051652 | 0000051652 | 1 | OPEN PDF |
| 2014-10-31 | Metcalf Jessica 10-31-2014 | 0000051653 | 0000051654 | 2 | OPEN PDF |
| 2014-09-29 | Meuli Brad 9-29-2014 | 0000051655 | 0000051656 | 2 | OPEN PDF |
| 2014-06-09 | Miller Blair 6-09-14 | 0000051657 | 0000051658 | 2 | OPEN PDF |
| 2014-09-11 | Miller Karen 9-11-2014 | 0000051659 | 0000051660 | 2 | OPEN PDF |
| 2014-06-09 | Miller Mark 6-09-14 | 0000051661 | 0000051662 | 2 | OPEN PDF |
| 2014-09-01 | Miller Rebecca 9-1-14 (2) | 0000051663 | 0000051663 | 1 | OPEN PDF |
| 2014-09-01 | Miller Rebecca 9-1-14 | 0000051664 | 0000051665 | 2 | OPEN PDF |
| 2014-09-02 | Miller Rebecca 9-02-14 | 0000051666 | 0000051667 | 2 | OPEN PDF |
| 2014-09-15 | Miller Rick 9-15-14 | 0000051668 | 0000051669 | 2 | OPEN PDF |
| 2014-10-31 | Mitchell Marcy 10-31-2014 | 0000051670 | 0000051671 | 2 | OPEN PDF |
| 2014-10-29 | Montroy Hannah 10-29-2014 | 0000051672 | 0000051672 | 1 | OPEN PDF |
| 2014-05-06 | Moody Bianca 5-06-14 | 0000051673 | 0000051673 | 1 | OPEN PDF |
| 2013-09-25 | Moore Kelly 9-25-13 | 0000051674 | 0000051674 | 1 | OPEN PDF |
| 2014-10-12 | Mootz Emily 10-12-2014 | 0000051675 | 0000051675 | 1 | OPEN PDF |
| 2014-10-30 | Morehead Tracey 10-30-2014 | 0000051676 | 0000051677 | 2 | OPEN PDF |
| 2009-06-17 | Moreno Ed 6-17-09 | 0000051678 | 0000051679 | 2 | OPEN PDF |
| 2014-08-29 | Morroni Tim 8-29-14 | 0000051680 | 0000051681 | 2 | OPEN PDF |
| 2014-08-29 | Morse Darlene 8-29-14 | 0000051682 | 0000051683 | 2 | OPEN PDF |
| 2014-10-21 | Morse Darlene 10-21-2014 | 0000051684 | 0000051685 | 2 | OPEN PDF |
| 2014-10-28 | Morse James 10-28-2014 | 0000051686 | 0000051687 | 2 | OPEN PDF |
| 2014-10-27 | Morse Kimberly 10-27-2014 | 0000051688 | 0000051689 | 2 | OPEN PDF |
| 2014-08-29 | Mowry Michael 8-29-14 | 0000051690 | 0000051691 | 2 | OPEN PDF |
| 2014-10-29 | Mueller Mark 10-29-2014 | 0000051692 | 0000051692 | 1 | OPEN PDF |
| 2014-10-27 | Mullaney Harriet 10-27-2014 | 0000051693 | 0000051695 | 3 | OPEN PDF |
| 2014-10-29 | Murin Amy 10-29-2014 | 0000051696 | 0000051696 | 1 | OPEN PDF |
| 2014-08-29 | Murphy Timothy 8-29-14 | 0000051697 | 0000051698 | 2 | OPEN PDF |
| 2014-10-12 | MvHugh Jeana 10-12-2014 | 0000051699 | 0000051700 | 2 | OPEN PDF |
| 2014-10-30 | Nash David 10-30-2014 | 0000051701 | 0000051702 | 2 | OPEN PDF |
| 2014-10-27 | Natan Daniel 10-27-2014 | 0000051703 | 0000051704 | 2 | OPEN PDF |
| 2014-02-25 | Nellis David Joe 2-25-14 | 0000051705 | 0000051705 | 1 | OPEN PDF |
| 2014-08-31 | Nelson Bob 8-31-14 | 0000051706 | 0000051707 | 2 | OPEN PDF |
| 2014-09-01 | Nelson Bob 9-01-14 | 0000051708 | 0000051709 | 2 | OPEN PDF |
| 2014-10-08 | Nemeth Jeremy 10-8-2014 | 0000051710 | 0000051711 | 2 | OPEN PDF |
| 2014-04-14 | Neumann Bethany 4-14-14 | 0000051712 | 0000051712 | 1 | OPEN PDF |
| 2014-10-29 | Newman-Lee Jeff 10-29-2014 | 0000051713 | 0000051713 | 1 | OPEN PDF |
| 2014-08-29 | Nicole 8-29-14 | 0000051714 | 0000051715 | 2 | OPEN PDF |
| 2014-05-06 | Niemela Dana 5-06-14 | 0000051716 | 0000051716 | 1 | OPEN PDF |
| 2014-10-29 | Noirot Tam 10-29-2014 | 0000051717 | 0000051717 | 1 | OPEN PDF |
| 2014-10-21 | North Park Transportation Co 10-21-2014 | 0000051718 | 0000051719 | 2 | OPEN PDF |

| 2014-08-29 | Norton Erin 8-29-14 | 0000051720 | 0000051721 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-10-06 | Norton Erin 10-6-2014 | 0000051722 | 0000051723 | 2 | OPEN PDF |
| 2014-09-15 | Olds Jean Ann 9-15-14 | 0000051724 | 0000051725 | 2 | OPEN PDF |
| 2014-10-06 | Olson Britt 10-6-2014 | 0000051726 | 0000051727 | 2 | OPEN PDF |
| 2012-04-24 | Outreach List Rev 4-24-12 | 0000051728 | 0000051730 | 3 | OPEN PDF |
| 2014-10-29 | Owen Heather 10-29-2014 | 0000051731 | 0000051732 | 2 | OPEN PDF |
| 2011-08-13 | PACT Thank you letter 8-13-11 | 0000051733 | 0000051733 | 1 | OPEN PDF |
| 2014-10-08 | Palestine Alan 10-8-2014 | 0000051734 | 0000051734 | 1 | OPEN PDF |
| 2014-10-02 | Palmer Daryl 10-2-2014 | 0000051735 | 0000051736 | 2 | OPEN PDF |
| 2014-04-03 | Palmisano Delia 4-03-14 | 0000051737 | 0000051737 | 1 | OPEN PDF |
| 2014-09-26 | Palmisano Delia 9-26-2014 | 0000051738 | 0000051739 | 2 | OPEN PDF |
| 2014-10-29 | Parker Merlin 10-29-2014 | 0000051740 | 0000051740 | 1 | OPEN PDF |
| 2014-08-29 | Parodi Juan 8-29-14 | 0000051741 | 0000051742 | 2 | OPEN PDF |
| 2014-09-08 | Parodi Juan 9-08-14 | 0000051743 | 0000051744 | 2 | OPEN PDF |
| 2014-10-21 | Patlyer Mary 10-21-2014 | 0000051745 | 0000051745 | 1 | OPEN PDF |
| 2013-10-01 | Patricia 10-1-13 | 0000051746 | 0000051746 | 1 | OPEN PDF |
| 2014-10-24 | Patrick Chris 10-24-2014 | 0000051747 | 0000051748 | 2 | OPEN PDF |
| 2013-06-18 | Payan Armando 6-18-13 | 0000051749 | 0000051757 | 9 | OPEN PDF |
| 2013-07-11 | Payan Armando 7-11-13 | 0000051758 | 0000051764 | 7 | OPEN PDF |
| 2014-10-23 | Pechman David 10-23-2014 | 0000051765 | 0000051765 | 1 | OPEN PDF |
| 2014-10-28 | Pelczarski Sheila 10-28-14 | 0000051766 | 0000051767 | 2 | OPEN PDF |
| 2014-10-29 | Pelgorsch Laura 10-29-2014 | 0000051768 | 0000051769 | 2 | OPEN PDF |
| 2014-10-30 | Pelgorsch Michael 10-30-2014 | 0000051770 | 0000051771 | 2 | OPEN PDF |
| 2014-10-28 | Percival Shane 10-28-2014 | 0000051772 | 0000051772 | 1 | OPEN PDF |
| 2014-04-16 | Perez Armando 4-16-14 | 0000051773 | 0000051774 | 2 | OPEN PDF |
| 2014-10-21 | Perez Brandi 10-21-2014 | 0000051775 | 0000051776 | 2 | OPEN PDF |
| 2014-05-06 | Peterson Lauren 5-06-14 | 0000051777 | 0000051777 | 1 | OPEN PDF |
| 2014-02-25 | Phillips Claire 2-25-14 | 0000051778 | 0000051778 | 1 | OPEN PDF |
| 2014-10-31 | Platt Marry 10-31-2014 | 0000051779 | 0000051780 | 2 | OPEN PDF |
| 2014-08-29 | Polk Candace 8-29-14 | 0000051781 | 0000051782 | 2 | OPEN PDF |
| 2014-10-29 | Pollock Eric 10-29-2014 | 0000051783 | 0000051783 | 1 | OPEN PDF |
| 2014-03-28 | Powell David 3-28-14 | 0000051784 | 0000051785 | 2 | OPEN PDF |
| 2014-10-31 | Prichard David 10-31-2014 | 0000051786 | 0000051786 | 1 | OPEN PDF |
| 2014-10-31 | Progess Christina 10-31-2014 | 0000051787 | 0000051788 | 2 | OPEN PDF |
| 2014-10-30 | Prudence Mark 10-30-2014 | 0000051789 | 0000051790 | 2 | OPEN PDF |
| 2014-10-23 | Pryor Keith 10-23-2014 | 0000051791 | 0000051792 | 2 | OPEN PDF |
| 2012-01-06 | Quilliam Barbara 1-6-12 | 0000051793 | 0000051793 | 1 | OPEN PDF |
| 2014-09-03 | Ramsey James 9-03-14 | 0000051794 | 0000051795 | 2 | OPEN PDF |
| 2014-09-03 | Ramsey James 9-3-14 (2) | 0000051796 | 0000051797 | 2 | OPEN PDF |
| 2014-09-03 | Ramsey James 9-3-14 (3) | 0000051798 | 0000051799 | 2 | OPEN PDF |
| 2014-09-03 | Ramsey James 9-3-14 | 0000051800 | 0000051801 | 2 | OPEN PDF |

| 2014-10-31 | Ranglos Chris 10-31-2014 | 0000051802 | 0000051802 | 1 | OPEN PDF |
|------------|--------------------------|------------|------------|---|----------|
| 2014-10-29 | Reiner Adam 10-29-2014 | 0000051803 | 0000051804 | 2 | OPEN PDF |
| 2014-09-23 | Reinhardt Richard 9-23-2014 | 0000051805 | 0000051806 | 2 | OPEN PDF |
| 2014-05-06 | Reynolds Emily 5-06-14 | 0000051807 | 0000051807 | 1 | OPEN PDF |
| 2014-03-17 | Rhodes Bob 3-17-14 | 0000051808 | 0000051808 | 1 | OPEN PDF |
| 2013-07-17 | Ribotta Juanita 7-17-13 | 0000051809 | 0000051810 | 2 | OPEN PDF |
| 2014-10-29 | Rich Sherri 10-29-2014 | 0000051811 | 0000051812 | 2 | OPEN PDF |
| 2014-09-04 | Rich Sherri 9-04-14 | 0000051813 | 0000051814 | 2 | OPEN PDF |
| 2013-09-20 | Rich Sherri 9-20-13 | 0000051815 | 0000051815 | 1 | OPEN PDF |
| 2014-08-29 | Riche Joseph 8-29-14 | 0000051816 | 0000051817 | 2 | OPEN PDF |
| 2014-08-06 | Rickard Sophia 8-06-14 | 0000051818 | 0000051819 | 2 | OPEN PDF |
| 2014-10-27 | Rickard Sophia 10-27-2014 | 0000051820 | 0000051821 | 2 | OPEN PDF |
| 2014-09-09 | Riecke John 9-09-14 | 0000051822 | 0000051823 | 2 | OPEN PDF |
| 2014-10-31 | Rinehart Ruth 10-31-2014 | 0000051824 | 0000051825 | 2 | OPEN PDF |
| 2014-10-12 | Rivet Clint 10-12-2014 | 0000051826 | 0000051827 | 2 | OPEN PDF |
| 2014-09-24 | Roberts Shane 9-24-2014 | 0000051828 | 0000051829 | 2 | OPEN PDF |
| 2014-10-08 | Robins Jody 10-8-2014 | 0000051830 | 0000051830 | 1 | OPEN PDF |
| 2014-10-29 | Robinson Matt 10-29-2014 | 0000051831 | 0000051832 | 2 | OPEN PDF |
| 2014-02-18 | Rolando Dan 2-18-14 | 0000051833 | 0000051834 | 2 | OPEN PDF |
| 2014-10-29 | Rome Jerry 10-29-2014 | 0000051835 | 0000051835 | 1 | OPEN PDF |
| 2014-09-29 | Rome Susan 9-29-2014 | 0000051836 | 0000051837 | 2 | OPEN PDF |
| 2014-09-03 | Romero Rachel 9-03-14 | 0000051838 | 0000051839 | 2 | OPEN PDF |
| 2014-10-31 | Royer Dennis 10-31-2014 | 0000051840 | 0000051840 | 1 | OPEN PDF |
| 2014-10-28 | Ruby Teresa10-28-14 | 0000051841 | 0000051842 | 2 | OPEN PDF |
| 2012-05-04 | Ruppert Ray 5-4-12 | 0000051843 | 0000051844 | 2 | OPEN PDF |
| 2012-05-07 | Ruppert Ray 5-7-12 | 0000051845 | 0000051845 | 1 | OPEN PDF |
| 2014-10-27 | S Leslie 10-27-2014 | 0000051846 | 0000051847 | 2 | OPEN PDF |
| 2014-10-08 | Salcedo Ernesto 10-8-2014 | 0000051848 | 0000051849 | 2 | OPEN PDF |
| 2014-02-18 | Saltz Moira 2-18-14 | 0000051850 | 0000051850 | 1 | OPEN PDF |
| 2014-10-21 | Sams Hunter 10-21-2014 | 0000051851 | 0000051852 | 2 | OPEN PDF |
| 2014-10-23 | Samuels Jill 10-23-2014 | 0000051853 | 0000051854 | 2 | OPEN PDF |
| 2014-02-25 | Sanders Jonna 2-25-14 | 0000051855 | 0000051855 | 1 | OPEN PDF |
| 2014-10-07 | Sanders Jonna 10-7-2014 | 0000051856 | 0000051857 | 2 | OPEN PDF |
| 2014-10-21 | Sandler Brad 10-21-2014 | 0000051858 | 0000051858 | 1 | OPEN PDF |
| 2014-04-14 | Sandoval Cris 4-14-14 | 0000051859 | 0000051859 | 1 | OPEN PDF |
| 2014-04-14 | Sandoval Mary 4-14-14 | 0000051860 | 0000051861 | 2 | OPEN PDF |
| 2014-09-15 | Sarkar Bonnie 9-15-14 | 0000051862 | 0000051863 | 2 | OPEN PDF |
| 2014-10-21 | Savarese Christine 10-21-2014 | 0000051864 | 0000051865 | 2 | OPEN PDF |
| 2014-10-07 | Schaible Donn 10-7-2014 | 0000051866 | 0000051867 | 2 | OPEN PDF |
| 2014-10-14 | Schleifer Jonathon 10-14-2014 | 0000051868 | 0000051869 | 2 | OPEN PDF |
| 2014-05-06 | Schley Charles 5-06-14 | 0000051870 | 0000051870 | 1 | OPEN PDF |

| 2014-03-17 | Schmid Greg 3-17-14 | 0000051871 | 0000051871 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-09-17 | Schneck Jim 9-17-2014 | 0000051872 | 0000051872 | 1 | OPEN PDF |
| 2014-09-02 | Schneider John 9-02-14 | 0000051873 | 0000051874 | 2 | OPEN PDF |
| 2014-10-02 | Schrant Jim 10-2-2014 | 0000051875 | 0000051876 | 2 | OPEN PDF |
| 2014-10-17 | Schreurs Janet 10-17-2014 | 0000051877 | 0000051878 | 2 | OPEN PDF |
| 2014-10-08 | Schroerer Scott 10-8-2014 | 0000051879 | 0000051879 | 1 | OPEN PDF |
| 2014-08-29 | Schulze Dave 8-29-14 (2) | 0000051880 | 0000051881 | 2 | OPEN PDF |
| 2014-08-29 | Schulze Dave 8-29-14 | 0000051882 | 0000051883 | 2 | OPEN PDF |
| 2014-10-21 | Schulze David 10-21-2014 (1) | 0000051884 | 0000051885 | 2 | OPEN PDF |
| 2014-10-21 | Schulze David 10-21-2014 (2) | 0000051886 | 0000051887 | 2 | OPEN PDF |
| 2014-10-06 | Schunk Dave 10-6-2014 | 0000051888 | 0000051889 | 2 | OPEN PDF |
| 2014-09-03 | Schwenzer Lori 9-03-14 | 0000051890 | 0000051891 | 2 | OPEN PDF |
| 2014-10-08 | Schwenzer Lori 10-8-2014 | 0000051892 | 0000051892 | 1 | OPEN PDF |
| 2014-05-06 | Scott Aaron 5-06-14 | 0000051893 | 0000051894 | 2 | OPEN PDF |
| 2014-05-06 | Scott Craig 5-06-14 | 0000051895 | 0000051895 | 1 | OPEN PDF |
| 2014-07-01 | Scott Dave7-01-14 | 0000051896 | 0000051897 | 2 | OPEN PDF |
| 2014-10-23 | Scriber Brian 10-23-2014 | 0000051898 | 0000051899 | 2 | OPEN PDF |
| 2014-10-17 | Seawalt Phillip 10-17-2014 | 0000051900 | 0000051901 | 2 | OPEN PDF |
| 2014-10-31 | Sepulveda Hugo 10-31-2014 | 0000051902 | 0000051903 | 2 | OPEN PDF |
| 2014-10-21 | Sethney Virginia 10-21-2014 | 0000051904 | 0000051905 | 2 | OPEN PDF |
| 2014-09-24 | Seymopur Jeremiah 9-24-2014 | 0000051906 | 0000051907 | 2 | OPEN PDF |
| 2014-10-28 | Shank Susan 10-28-2014 | 0000051908 | 0000051908 | 1 | OPEN PDF |
| 2014-01-28 | Sharrow Lorni 1-28-14 (1) | 0000051909 | 0000051909 | 1 | OPEN PDF |
| 2014-01-28 | Sharrow Lorni 1-28-14 (2) | 0000051910 | 0000051910 | 1 | OPEN PDF |
| 2014-10-29 | Shay Erin 10-29-2014 | 0000051911 | 0000051912 | 2 | OPEN PDF |
| 2012-08-30 | Sheridan Mike 8-30-12 | 0000051913 | 0000051914 | 2 | OPEN PDF |
| 2014-09-24 | Shorten Patrick 9-24-2014 | 0000051915 | 0000051916 | 2 | OPEN PDF |
| 2014-10-29 | Shriner Christopher 10-29-2014 | 0000051917 | 0000051917 | 1 | OPEN PDF |
| 2014-02-18 | Siegel Joe 2-18-14 | 0000051918 | 0000051918 | 1 | OPEN PDF |
| 2014-10-28 | Simmons Rachel 10-28-2014 | 0000051919 | 0000051920 | 2 | OPEN PDF |
| 2014-10-08 | Sirmons Wayne 10-8-2014 | 0000051921 | 0000051924 | 4 | OPEN PDF |
| 2014-10-27 | Skoog Mary 10-27-2014 | 0000051925 | 0000051925 | 1 | OPEN PDF |
| 2014-10-12 | Skrabec John 10-12-2014 | 0000051926 | 0000051927 | 2 | OPEN PDF |
| 2014-10-31 | Sliemers Pan and Jack 10-31-2014 | 0000051928 | 0000051929 | 2 | OPEN PDF |
| 2014-08-29 | Sliemers Pat and Jack 8-29-14 | 0000051930 | 0000051931 | 2 | OPEN PDF |
| 2014-04-01 | Small Group Outreach List | 0000051932 | 0000051932 | 1 | OPEN PDF |
| 2014-10-29 | Smeester Scott 10-29-2014 | 0000051933 | 0000051933 | 1 | OPEN PDF |
| 2014-10-17 | Snipes Corey 10-17-2014 | 0000051934 | 0000051934 | 1 | OPEN PDF |
| 2014-10-28 | Snipes Susan 10-28-2014 | 0000051935 | 0000051936 | 2 | OPEN PDF |
| 2014-10-31 | Speth Kristen 10-31-2014 | 0000051937 | 0000051938 | 2 | OPEN PDF |
| 2014-09-22 | Spray James 9-22-2014 | 0000051939 | 0000051940 | 2 | OPEN PDF |

| 2014-10-06 | St. Clair Ian 10-6-2014 | 0000051941 | 0000051942 | 2 | OPEN PDF |
|------------|-------------------------|------------|------------|---|----------|
| 2014-10-29 | Stenger Matthew 10-29-2014 | 0000051943 | 0000051944 | 2 | OPEN PDF |
| 2014-09-24 | Stephens Kevin 9-24-2014 | 0000051945 | 0000051946 | 2 | OPEN PDF |
| 2014-10-08 | Stewart Gerald 10-8-2014 | 0000051947 | 0000051947 | 1 | OPEN PDF |
| 2014-10-27 | Stice Janice 10-27-2014 | 0000051948 | 0000051949 | 2 | OPEN PDF |
| 2014-10-29 | Stice Janice 10-29-2014 | 0000051950 | 0000051950 | 1 | OPEN PDF |
| 2014-10-17 | Stock Christopher 10-17-2014 | 0000051951 | 0000051952 | 2 | OPEN PDF |
| 2014-10-29 | Stockhold Sally 10-29-2014 | 0000051953 | 0000051953 | 1 | OPEN PDF |
| 2014-09-08 | Strenz Matt 9-08-14 | 0000051954 | 0000051955 | 2 | OPEN PDF |
| 2014-09-29 | Strohm Gary 9-29-2014 | 0000051956 | 0000051957 | 2 | OPEN PDF |
| 2014-07-16 | Strome Gary 7-16-14 | 0000051958 | 0000051959 | 2 | OPEN PDF |
| 2014-10-29 | Stroupe Kerri 10-29-2014 | 0000051960 | 0000051961 | 2 | OPEN PDF |
| 2014-10-28 | Sturgell Frank 10-28-14 (1) | 0000051962 | 0000051963 | 2 | OPEN PDF |
| 2014-10-28 | Sturgell Frank 10-28-14 (2) | 0000051964 | 0000051965 | 2 | OPEN PDF |
| 2014-10-28 | Sturgell Frank 10-28-14 (3) | 0000051966 | 0000051966 | 1 | OPEN PDF |
| 2014-10-28 | Sturgell Frank 10-28-14 (4) | 0000051967 | 0000051968 | 2 | OPEN PDF |
| 2012-08-01 | Sullivan and Tecza Reroute Cost Estimate 8-2012 | 0000051969 | 0000052062 | 94 | OPEN PDF |
| 2014-07-16 | Sullivan Ryan 7-16-14 | 0000052063 | 0000052064 | 2 | OPEN PDF |
| 2014-10-13 | Summerhill Jeff 10-13-2014 | 0000052065 | 0000052066 | 2 | OPEN PDF |
| 2014-04-14 | Sumner Emily 4-14-14 | 0000052067 | 0000052068 | 2 | OPEN PDF |
| 2009-03-30 | Suncor to I-70 3-30-09 1001798 | 0000052069 | 0000052069 | 1 | OPEN PDF |
| 2014-10-29 | Sutton Cassandra 10-29-2014 | 0000052070 | 0000052070 | 1 | OPEN PDF |
| 2012-05-03 | Swansea Rec Comment Box 5-3-12 | 0000052071 | 0000052071 | 1 | OPEN PDF |
| 2014-10-27 | Swenson MR 10-27-2014 | 0000052072 | 0000052072 | 1 | OPEN PDF |
| 2014-09-23 | Szakacs Mandy 9-23-2014 | 0000052073 | 0000052074 | 2 | OPEN PDF |
| 2014-07-16 | Tabuchi Patricia 7-16-14 | 0000052075 | 0000052075 | 1 | OPEN PDF |
| 2014-10-21 | Taliercio Michael 10-21-2014 | 0000052076 | 0000052077 | 2 | OPEN PDF |
| 2014-08-29 | Talleur Daisy 8-29-14 | 0000052078 | 0000052079 | 2 | OPEN PDF |
| 2014-03-17 | Talley Christine 3-17-14 | 0000052080 | 0000052080 | 1 | OPEN PDF |
| 2014-10-13 | Tammam Jennifer 10-13-2014 | 0000052081 | 0000052082 | 2 | OPEN PDF |
| 2014-08-29 | Tapp Marie 8-29-14 | 0000052083 | 0000052084 | 2 | OPEN PDF |
| 2013-06-20 | Tecza Thad 6-20-13 | 0000052085 | 0000052094 | 10 | OPEN PDF |
| 2013-05-28 | Tecza Thaddeus 5-28-13 | 0000052095 | 0000052115 | 21 | OPEN PDF |
| 2013-05-28 | Tecza_ReportAnalysis.I70 | 0000052116 | 0000052129 | 14 | OPEN PDF |
| 2014-09-06 | Tewell Marcia 9-06-14 | 0000052130 | 0000052131 | 2 | OPEN PDF |
| 2014-04-03 | Thibodeaux Jason 4-03-14 | 0000052132 | 0000052132 | 1 | OPEN PDF |
| 2014-08-29 | Thomas April 8-29-14 | 0000052133 | 0000052134 | 2 | OPEN PDF |
| 2014-09-15 | Thompson Christian 9-15-2014 | 0000052135 | 0000052136 | 2 | OPEN PDF |
| 2014-09-04 | Thompson Maggie 9-04-14 | 0000052137 | 0000052138 | 2 | OPEN PDF |
| 2014-08-29 | Thornton Cara 8-29-14 | 0000052139 | 0000052140 | 2 | OPEN PDF |
| 2014-10-28 | Tomes Becky 10-28-2014 | 0000052141 | 0000052141 | 1 | OPEN PDF |

| 2014-10-27 | Torres Roger 10-27-2014 | 0000052142 | 0000052142 | 1 | OPEN PDF |
|------------|-------------------------|------------|------------|---|----------|
| 2014-09-24 | Toth Tina 9-24-2014 | 0000052143 | 0000052144 | 2 | OPEN PDF |
| 2014-10-08 | Transue John 10-8-2014 | 0000052145 | 0000052145 | 1 | OPEN PDF |
| 2014-09-20 | Travis Joanie 9-20-2014 | 0000052146 | 0000052146 | 1 | OPEN PDF |
| 2014-05-06 | Trillo Richard 5-06-14 | 0000052147 | 0000052147 | 1 | OPEN PDF |
| 2014-05-06 | Trujillo Ryan 5-06-14 | 0000052148 | 0000052148 | 1 | OPEN PDF |
| 2014-10-28 | Uehling Daniel 10-28-14 | 0000052149 | 0000052150 | 2 | OPEN PDF |
| 2014-09-20 | Ulibarri Abe 9-20-2014 | 0000052151 | 0000052152 | 2 | OPEN PDF |
| 2014-04-14 | Ullstrup Kristen 4-14-14 | 0000052153 | 0000052153 | 1 | OPEN PDF |
| 2014-10-29 | United Clayton 10-29-2014 | 0000052154 | 0000052154 | 1 | OPEN PDF |
| 2014-10-28 | Vander Gabe 10-28-14 | 0000052155 | 0000052156 | 2 | OPEN PDF |
| 2014-08-29 | Verlander Laura 8-29-14 | 0000052157 | 0000052158 | 2 | OPEN PDF |
| 2014-10-29 | Verrall Stephanie 10-29-2014 | 0000052159 | 0000052159 | 1 | OPEN PDF |
| 2014-09-02 | Wakefield Bret 9-02-14 | 0000052160 | 0000052161 | 2 | OPEN PDF |
| 2014-02-18 | Wallas Stephan 2-18-14 | 0000052162 | 0000052163 | 2 | OPEN PDF |
| 2014-10-09 | Walsh Bridget 10-9-2014 | 0000052164 | 0000052166 | 3 | OPEN PDF |
| 2014-10-21 | Walton Bennie 10-21-2014 | 0000052167 | 0000052168 | 2 | OPEN PDF |
| 2014-10-07 | Wambach Brent 10-7-2014 | 0000052169 | 0000052170 | 2 | OPEN PDF |
| 2014-05-06 | Wambach Brent 5-06-14 | 0000052171 | 0000052172 | 2 | OPEN PDF |
| 2014-10-29 | Weatherill Ashleigh 10-29-2014 | 0000052173 | 0000052174 | 2 | OPEN PDF |
| 2014-09-22 | Weger John 9-22-2014 | 0000052175 | 0000052176 | 2 | OPEN PDF |
| 2014-10-29 | Weick Fred 10-29-2014 | 0000052177 | 0000052178 | 2 | OPEN PDF |
| 2014-10-27 | Wein David 10-27-2014 | 0000052179 | 0000052180 | 2 | OPEN PDF |
| 2014-08-29 | Weisberg Michael 8-29-14 | 0000052181 | 0000052182 | 2 | OPEN PDF |
| 2012-05-24 | Welch Arlene 5-24-12 | 0000052183 | 0000052185 | 3 | OPEN PDF |
| 2014-09-11 | Wenzel Erin 9-11-2014 | 0000052186 | 0000052187 | 2 | OPEN PDF |
| 2014-09-06 | Whitley Aubrey 9-06-14 | 0000052188 | 0000052189 | 2 | OPEN PDF |
| 2014-10-08 | Whitney Lindell 10-8-2014 | 0000052190 | 0000052190 | 1 | OPEN PDF |
| 2014-10-21 | Williams Dan 10-21-2014 | 0000052191 | 0000052191 | 1 | OPEN PDF |
| 2014-10-23 | Wilson Beka 10-23-2014 | 0000052192 | 0000052192 | 1 | OPEN PDF |
| 2013-11-21 | Wilson Darcy 11-21-13 | 0000052193 | 0000052194 | 2 | OPEN PDF |
| 2014-10-29 | Winkler Dart 10-29-2014 | 0000052195 | 0000052195 | 1 | OPEN PDF |
| 2014-08-06 | Winn Kristina 8-06-14 | 0000052196 | 0000052197 | 2 | OPEN PDF |
| 2014-09-15 | Winterhof Adam 9-15-2014 | 0000052198 | 0000052199 | 2 | OPEN PDF |
| 2014-10-29 | Wodniak Gretchen 10-29-2014 | 0000052200 | 0000052200 | 1 | OPEN PDF |
| 2014-05-06 | Wodniak Gretchen 5-06-14 | 0000052201 | 0000052202 | 2 | OPEN PDF |
| 2014-09-23 | Woodworth Jesse 9-23-2014 | 0000052203 | 0000052204 | 2 | OPEN PDF |
| 2014-10-08 | Wright Douglas 10-8-2014 | 0000052205 | 0000052205 | 1 | OPEN PDF |
| 2014-10-29 | Yeager Alison 10-29-2014 | 0000052206 | 0000052207 | 2 | OPEN PDF |
| 2014-09-10 | Yeatman Sara 9-10-14 | 0000052208 | 0000052209 | 2 | OPEN PDF |
| 2014-08-29 | Yelenick Anthony 8-29-14 | 0000052210 | 0000052211 | 2 | OPEN PDF |

| 2014-05-06 | Yuskis Kim 5-06-14 | 0000052212 | 0000052212 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-10-23 | Zamell Gregory 10-23-2014 | 0000052213 | 0000052214 | 2 | OPEN PDF |
| 2013-07-31 | Zanotelli Whitney 7-31-13 | 0000052215 | 0000052216 | 2 | OPEN PDF |
| 2014-09-06 | Zeppelin Kyle 9-06-14 | 0000052217 | 0000052218 | 2 | OPEN PDF |
| 2014-10-02 | Zeppelin Mickey 10-2-2014 | 0000052219 | 0000052220 | 2 | OPEN PDF |
| 2014-10-02 | Zeura Mac 10-2-2014 | 0000052221 | 0000052221 | 1 | OPEN PDF |
| 2014-10-31 | Zieg Bradley 10-31-2014 | 0000052222 | 0000052223 | 2 | OPEN PDF |
| 2014-01-21 | Zuniga Michelle 1-21-14 | 0000052224 | 0000052224 | 1 | OPEN PDF |
| 2014-10-29 | Zuniga Michelle 10-29-2014 | 0000052225 | 0000052226 | 2 | OPEN PDF |
| | **2014-11 to 2016-03** | | | | |
| 2016-03-03 | Abrams Jacqueline 3-3-16 | 0000052227 | 0000052227 | 1 | OPEN PDF |
| 2016-02-03 | Adams Brent 2-3-16 | 0000052228 | 0000052229 | 2 | OPEN PDF |
| 2016-01-27 | Adams Greg 1-27-16 | 0000052230 | 0000052230 | 1 | OPEN PDF |
| 2014-11-01 | Adams Greg 11-01-2014 | 0000052231 | 0000052232 | 2 | OPEN PDF |
| 2014-11-01 | Adams Robin 11-1-14 | 0000052233 | 0000052234 | 2 | OPEN PDF |
| 2016-02-26 | Adamson Styles 2-26-16 | 0000052235 | 0000052235 | 1 | OPEN PDF |
| 2014-11-01 | Addington-Lee France 11-01-2014 | 0000052236 | 0000052236 | 1 | OPEN PDF |
| 2016-01-29 | Adducci Lisa 1-29-16 | 0000052237 | 0000052237 | 1 | OPEN PDF |
| 2016-02-28 | Aguilar Sofia 2-28-16 (2) | 0000052238 | 0000052238 | 1 | OPEN PDF |
| 2016-02-28 | Aguilar Sofia 2-28-16 | 0000052239 | 0000052239 | 1 | OPEN PDF |
| 2016-02-28 | Ahern David 2-28-16 | 0000052240 | 0000052241 | 2 | OPEN PDF |
| 2016-02-28 | Ahern Karin 2-28-16 | 0000052242 | 0000052243 | 2 | OPEN PDF |
| 2014-11-01 | Ahrens Brad 11-1-14 | 0000052244 | 0000052245 | 2 | OPEN PDF |
| 2016-03-02 | Aiello Jude 3-2-16 (2) | 0000052246 | 0000052246 | 1 | OPEN PDF |
| 2016-03-02 | Aiello Jude 3-2-16 | 0000052247 | 0000052248 | 2 | OPEN PDF |
| 2016-03-03 | Aiello Jude 3-3-16 | 0000052249 | 0000052251 | 3 | OPEN PDF |
| 2016-02-17 | Ajluni Mark 2-17-16 | 0000052252 | 0000052253 | 2 | OPEN PDF |
| 2016-02-12 | Akakpo Brillant 2-12-16 | 0000052254 | 0000052254 | 1 | OPEN PDF |
| 2016-03-02 | Alde Susanna 3-2-16 | 0000052255 | 0000052256 | 2 | OPEN PDF |
| 2016-03-01 | Aldretti Susan 3-1-16 (2) | 0000052257 | 0000052257 | 1 | OPEN PDF |
| 2016-03-01 | Aldretti Susan 3-1-16 | 0000052258 | 0000052258 | 1 | OPEN PDF |
| 2016-03-02 | Aldretti Susan 3-2-16 | 0000052259 | 0000052259 | 1 | OPEN PDF |
| 2014-11-01 | Aldretti Susan 11-1-14 | 0000052260 | 0000052260 | 1 | OPEN PDF |
| 2016-03-02 | Alexander-Thomson Emily 3-2-16 | 0000052261 | 0000052261 | 1 | OPEN PDF |
| 2016-03-02 | Alexander-Thomson Graham 3-2-16 | 0000052262 | 0000052262 | 1 | OPEN PDF |
| 2016-02-01 | Allen Jeff 2-1-16 | 0000052263 | 0000052263 | 1 | OPEN PDF |
| 2016-02-17 | Allen Jeff 2-17-16 | 0000052264 | 0000052264 | 1 | OPEN PDF |
| 2016-02-19 | Allen Jeff 2-19-16 | 0000052265 | 0000052265 | 1 | OPEN PDF |
| 2016-02-24 | Allen Jeff 2-24-16 (2) | 0000052266 | 0000052266 | 1 | OPEN PDF |
| 2016-02-24 | Allen Jeff 2-24-16 | 0000052267 | 0000052267 | 1 | OPEN PDF |
| 2016-02-25 | Allen Jeff 2-25-16 | 0000052268 | 0000052268 | 1 | OPEN PDF |

| 2016-03-01 | Allen Jeff 3-1-16 | 0000052269 | 0000052269 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-01-27 | Allen Tim 1-27-16 | 0000052270 | 0000052270 | 1 | OPEN PDF |
| 2016-02-01 | Allen Tim 2-1-16 | 0000052271 | 0000052272 | 2 | OPEN PDF |
| 2016-02-17 | Allen Tim 2-17-16 (2) | 0000052273 | 0000052273 | 1 | OPEN PDF |
| 2016-02-17 | Allen Tim 2-17-16 | 0000052274 | 0000052274 | 1 | OPEN PDF |
| 2016-02-19 | Allen Tim 2-19-16 (2) | 0000052275 | 0000052275 | 1 | OPEN PDF |
| 2016-02-19 | Allen Tim 2-19-16 | 0000052276 | 0000052276 | 1 | OPEN PDF |
| 2016-02-28 | Allen Tim 2-28-16 | 0000052277 | 0000052277 | 1 | OPEN PDF |
| 2016-02-24 | Alston Sarah 2-24-16 | 0000052278 | 0000052278 | 1 | OPEN PDF |
| 2016-02-15 | Alt Alyssa 2-15-16 | 0000052279 | 0000052280 | 2 | OPEN PDF |
| 2014-11-01 | Alt Alyssa 11-1-14 | 0000052281 | 0000052282 | 2 | OPEN PDF |
| 2016-03-02 | Amaro Liliana 3-2-16 | 0000052283 | 0000052284 | 2 | OPEN PDF |
| 2014-11-01 | Amble Marty 11-1-14 (2) | 0000052285 | 0000052286 | 2 | OPEN PDF |
| 2014-11-01 | Amble Marty 11-1-14 (3) | 0000052287 | 0000052288 | 2 | OPEN PDF |
| 2014-11-01 | Amble Marty 11-1-14 | 0000052289 | 0000052290 | 2 | OPEN PDF |
| 2016-03-02 | Ambrose Larry 3-2-16 | 0000052291 | 0000052291 | 1 | OPEN PDF |
| 2016-03-04 | Ambrose Larry 3-4-16 | 0000052292 | 0000052292 | 1 | OPEN PDF |
| 2014-11-01 | Ambrosino Joel 11-1-14 | 0000052293 | 0000052295 | 3 | OPEN PDF |
| 2016-02-25 | Anaya Giovanny 2-25-16 | 0000052296 | 0000052296 | 1 | OPEN PDF |
| 2016-03-01 | Andersen Carol 3-1-16 | 0000052297 | 0000052297 | 1 | OPEN PDF |
| 2016-03-02 | Andersen Carol 3-2-16 | 0000052298 | 0000052298 | 1 | OPEN PDF |
| 2014-11-01 | Anderson Allison 11-1-14 | 0000052299 | 0000052301 | 3 | OPEN PDF |
| 2016-02-28 | Anderson Lesleigh 2-28-16 | 0000052302 | 0000052303 | 2 | OPEN PDF |
| 2016-02-28 | Anderson Lynn 2-28-16 | 0000052304 | 0000052304 | 1 | OPEN PDF |
| 2016-02-29 | Angell Sylvia 2-29-16 | 0000052305 | 0000052305 | 1 | OPEN PDF |
| 2014-11-01 | Anon 11-1-14 | 0000052306 | 0000052306 | 1 | OPEN PDF |
| 2015-07-27 | Apodaca Ashley 7-27-15 | 0000052307 | 0000052307 | 1 | OPEN PDF |
| 2016-02-28 | Applebaum Alice 2-28-16 | 0000052308 | 0000052308 | 1 | OPEN PDF |
| 2016-03-03 | Applegate Christopher 3-3-16 | 0000052309 | 0000052309 | 1 | OPEN PDF |
| 2016-03-02 | April Jay 3-2-16 | 0000052310 | 0000052310 | 1 | OPEN PDF |
| 2016-03-02 | Arendsen Gretchen 3-2-16 | 0000052311 | 0000052311 | 1 | OPEN PDF |
| 2016-03-03 | Arendsen Gretchen 3-3-16 | 0000052312 | 0000052312 | 1 | OPEN PDF |
| 2016-02-26 | Ares Marna 2-26-16 | 0000052313 | 0000052313 | 1 | OPEN PDF |
| 2016-02-17 | Armstrong Katharine 2-17-16 | 0000052314 | 0000052315 | 2 | OPEN PDF |
| 2016-02-28 | Arns Taylor 2-28-16 | 0000052316 | 0000052316 | 1 | OPEN PDF |
| 2016-02-28 | Augden Edward 2-28-16 | 0000052317 | 0000052317 | 1 | OPEN PDF |
| 2016-02-28 | Avery Anthony 2-28-16 | 0000052318 | 0000052319 | 2 | OPEN PDF |
| 2016-03-03 | Azouaoui Mehdi 3-3-16 | 0000052320 | 0000052320 | 1 | OPEN PDF |
| 2014-11-01 | B Christian 11-1-14 | 0000052321 | 0000052321 | 1 | OPEN PDF |
| 2016-03-02 | Bacon James 3-2-16 | 0000052322 | 0000052324 | 3 | OPEN PDF |
| 2016-02-28 | Baer Alice 2-28-16 | 0000052325 | 0000052325 | 1 | OPEN PDF |

| 2014-11-01 | Bailey Suzanne 11-01-2014 | 0000052326 | 0000052327 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-02-28 | Baldwin Sue 2-28-16 | 0000052328 | 0000052328 | 1 | OPEN PDF |
| 2016-02-28 | Ball Andrea 2-28-16 | 0000052329 | 0000052329 | 1 | OPEN PDF |
| 2016-03-02 | Barber AJ 3-2-16 | 0000052330 | 0000052330 | 1 | OPEN PDF |
| 2014-11-01 | Barda Steve 11-1-14 | 0000052331 | 0000052332 | 2 | OPEN PDF |
| 2016-02-15 | Bardwell Lisa 2-15-16 | 0000052333 | 0000052333 | 1 | OPEN PDF |
| 2016-02-19 | Bardwell Lisa 2-19-16 | 0000052334 | 0000052334 | 1 | OPEN PDF |
| 2016-03-01 | Barnett William 3-1-16 | 0000052335 | 0000052336 | 2 | OPEN PDF |
| 2016-02-28 | Barrett Amy 2-28-16 | 0000052337 | 0000052337 | 1 | OPEN PDF |
| 2014-11-01 | Barrett Trae 11-1-14 | 0000052338 | 0000052339 | 2 | OPEN PDF |
| 2014-11-01 | Barry Matthew 11-01-2014 | 0000052340 | 0000052340 | 1 | OPEN PDF |
| 2016-02-28 | Bartels Carolyn 2-28-16 | 0000052341 | 0000052341 | 1 | OPEN PDF |
| 2016-02-28 | Barton Walter 2-28-16 | 0000052342 | 0000052342 | 1 | OPEN PDF |
| 2016-02-28 | Bateman Robin 2-28-16 | 0000052343 | 0000052343 | 1 | OPEN PDF |
| 2014-11-01 | Bauer Sara 11-01-2014 | 0000052344 | 0000052345 | 2 | OPEN PDF |
| 2014-11-01 | Bauman Richard 11-1-14 | 0000052346 | 0000052346 | 1 | OPEN PDF |
| 2016-02-28 | Beaird Jeff 2-28-16 | 0000052347 | 0000052347 | 1 | OPEN PDF |
| 2016-03-02 | Beazley Michael 3-2-16 | 0000052348 | 0000052348 | 1 | OPEN PDF |
| 2015-07-27 | Behrad Anahita 7-27-15 | 0000052349 | 0000052349 | 1 | OPEN PDF |
| 2016-03-02 | Bendell Debbie 3-2-16 | 0000052350 | 0000052350 | 1 | OPEN PDF |
| 2014-11-01 | Benedix Marie 11-1-14 (2) | 0000052351 | 0000052352 | 2 | OPEN PDF |
| 2016-03-02 | Benedix Marie 3-2-16 | 0000052353 | 0000052354 | 2 | OPEN PDF |
| 2014-11-01 | Benedix Marie 11-1-14 | 0000052355 | 0000052356 | 2 | OPEN PDF |
| 2016-02-24 | Bennett Scott 2-24-16 | 0000052357 | 0000052357 | 1 | OPEN PDF |
| 2016-02-17 | Bensusan Dorothy 2-17-16 | 0000052358 | 0000052359 | 2 | OPEN PDF |
| 2016-02-26 | Benton Donna 2-26-16 | 0000052360 | 0000052360 | 1 | OPEN PDF |
| 2016-03-02 | Benton Donna 3-2-16 | 0000052361 | 0000052361 | 1 | OPEN PDF |
| 2016-03-03 | Beougher Blair 3-3-16 | 0000052362 | 0000052362 | 1 | OPEN PDF |
| 2016-02-12 | Berlin Geoffrey 2-12-16 | 0000052363 | 0000052363 | 1 | OPEN PDF |
| 2016-09-09 | Bernardini Carly 9-9-16 | 0000052364 | 0000052364 | 1 | OPEN PDF |
| 2014-11-01 | Bernth Terri 11-1-14 | 0000052365 | 0000052366 | 2 | OPEN PDF |
| 2016-03-02 | Bettage Brad 3-2-16 | 0000052367 | 0000052367 | 1 | OPEN PDF |
| 2016-02-29 | Bieniulis Mark 2-29-16 | 0000052368 | 0000052368 | 1 | OPEN PDF |
| 2016-02-29 | Bieniulis Sue 2-29-16 | 0000052369 | 0000052369 | 1 | OPEN PDF |
| 2014-11-01 | Billick Keith 11-01-2014 (9) | 0000052370 | 0000052371 | 2 | OPEN PDF |
| 2014-11-01 | Billick Keith 11-1-14 (2) | 0000052372 | 0000052372 | 1 | OPEN PDF |
| 2014-11-01 | Billick Keith 11-1-14 (3) | 0000052373 | 0000052373 | 1 | OPEN PDF |
| 2014-11-01 | Billick Keith 11-1-14 (4) | 0000052374 | 0000052374 | 1 | OPEN PDF |
| 2014-11-01 | Billick Keith 11-1-14 (5) | 0000052375 | 0000052375 | 1 | OPEN PDF |
| 2014-11-01 | Billick Keith 11-1-14 (6) | 0000052376 | 0000052376 | 1 | OPEN PDF |
| 2014-11-01 | Billick Keith 11-1-14 (7) | 0000052377 | 0000052377 | 1 | OPEN PDF |

| 2014-11-01 | Billick Keith 11-1-14 (8) | 0000052378 | 0000052378 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-11-01 | Billick Keith 11-1-14 | 0000052379 | 0000052379 | 1 | OPEN PDF |
| 2014-11-01 | Bird Pat 11-01-2014 | 0000052380 | 0000052381 | 2 | OPEN PDF |
| 2016-02-28 | Blinn Emily 2-28-16 | 0000052382 | 0000052383 | 2 | OPEN PDF |
| 2016-03-23 | Bliss Kevin 3-23-16 | 0000052384 | 0000052384 | 1 | OPEN PDF |
| 2016-02-28 | Block Shelly 2-28-16 | 0000052385 | 0000052386 | 2 | OPEN PDF |
| 2016-02-28 | Boeke Dion 2-28-16 | 0000052387 | 0000052387 | 1 | OPEN PDF |
| 2016-02-28 | Boeke Sarah 2-28-16 | 0000052388 | 0000052388 | 1 | OPEN PDF |
| 2016-02-28 | Bolduc Joan 2-28-16 | 0000052389 | 0000052389 | 1 | OPEN PDF |
| 2016-03-02 | Bollier Kristen 3-2-16 | 0000052390 | 0000052390 | 1 | OPEN PDF |
| 2016-02-01 | Bond Ronna 2-1-16 | 0000052391 | 0000052391 | 1 | OPEN PDF |
| 2016-02-28 | Bonnell De 2-28-16 | 0000052392 | 0000052392 | 1 | OPEN PDF |
| 2016-02-29 | Bonnie 2-29-16 | 0000052393 | 0000052393 | 1 | OPEN PDF |
| 2015-08-05 | Borrego Donna 8-5-15 (2) | 0000052394 | 0000052394 | 1 | OPEN PDF |
| 2015-08-05 | Borrego Donna 8-5-15 | 0000052395 | 0000052395 | 1 | OPEN PDF |
| 2016-02-12 | Bowen Corley 2-12-16 | 0000052396 | 0000052396 | 1 | OPEN PDF |
| 2016-03-04 | Bowes Mark 3-4-16 | 0000052397 | 0000052397 | 1 | OPEN PDF |
| 2016-02-26 | Boyd Daniel 2-26-16 | 0000052398 | 0000052398 | 1 | OPEN PDF |
| 2014-11-01 | Boyd Kendall 11-01-2014 | 0000052399 | 0000052400 | 2 | OPEN PDF |
| 2016-02-15 | Brabson Scott 2-15-16 | 0000052401 | 0000052401 | 1 | OPEN PDF |
| 2016-02-28 | Brandush Ryan 2-28-16 | 0000052402 | 0000052402 | 1 | OPEN PDF |
| 2016-02-17 | Briggs Carol 2-17-16 | 0000052403 | 0000052403 | 1 | OPEN PDF |
| 2014-11-01 | Brisson Michael 11-01-2014 | 0000052404 | 0000052405 | 2 | OPEN PDF |
| 2016-02-19 | Britz Andrea 2-19-16 | 0000052406 | 0000052406 | 1 | OPEN PDF |
| 2016-02-28 | Broncucia Susan 2-28-16 | 0000052407 | 0000052407 | 1 | OPEN PDF |
| 2016-03-02 | Brown Adrian 3-2-16 | 0000052408 | 0000052408 | 1 | OPEN PDF |
| 2016-03-03 | Brown Adrian 3-3-16 | 0000052409 | 0000052410 | 2 | OPEN PDF |
| 2016-02-28 | Brown Earleen 2-28-16 | 0000052411 | 0000052412 | 2 | OPEN PDF |
| 2016-03-04 | Brown Lynne 3-4-16 | 0000052413 | 0000052413 | 1 | OPEN PDF |
| 2016-03-02 | Browne Joe 3-2-16 | 0000052414 | 0000052414 | 1 | OPEN PDF |
| 2016-03-03 | Buchholz Charlie 3-3-16 | 0000052415 | 0000052416 | 2 | OPEN PDF |
| 2016-02-28 | Buchmann Lydia 2-28-16 | 0000052417 | 0000052417 | 1 | OPEN PDF |
| 2014-11-21 | Buczak Timothy 11-21-14 | 0000052418 | 0000052419 | 2 | OPEN PDF |
| 2016-03-03 | Bullen Alexis 3-3-16 | 0000052420 | 0000052420 | 1 | OPEN PDF |
| 2014-11-01 | Burkholder Susan 11-1-14 | 0000052421 | 0000052422 | 2 | OPEN PDF |
| 2016-03-02 | Busby Scott 3-2-16 | 0000052423 | 0000052423 | 1 | OPEN PDF |
| 2014-11-01 | Bushnell Helen 11-1-14 | 0000052424 | 0000052425 | 2 | OPEN PDF |
| 2016-02-12 | Byrne Lauren 2-12-16 | 0000052426 | 0000052426 | 1 | OPEN PDF |
| 2016-02-12 | C 2-12-16 | 0000052427 | 0000052427 | 1 | OPEN PDF |
| 2016-01-21 | Calder Catherine 1-21-16 | 0000052428 | 0000052428 | 1 | OPEN PDF |
| 2016-02-28 | Caldwell Rebecca 2-28-16 | 0000052429 | 0000052430 | 2 | OPEN PDF |

| 2016-02-15 | Call Evan 2-15-16 | 0000052431 | 0000052431 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-02-26 | Callahan Jeanne 2-26-16 | 0000052432 | 0000052432 | 1 | OPEN PDF |
| 2016-02-29 | Callaway Margaret 2-29-16 | 0000052433 | 0000052433 | 1 | OPEN PDF |
| 2016-03-02 | Camarena Karin 3-2-16 | 0000052434 | 0000052434 | 1 | OPEN PDF |
| 2016-02-19 | Caouette Jessica 2-19-16 | 0000052435 | 0000052435 | 1 | OPEN PDF |
| 2014-11-01 | Cappelli Jonathan 11-1-14 (2) | 0000052436 | 0000052436 | 1 | OPEN PDF |
| 2014-11-01 | Cappelli Jonathan 11-1-14 | 0000052437 | 0000052437 | 1 | OPEN PDF |
| 2016-03-02 | Cara Amy 3-2-16 | 0000052438 | 0000052438 | 1 | OPEN PDF |
| 2016-01-27 | Carabello Meaghan 1-27-16 | 0000052439 | 0000052439 | 1 | OPEN PDF |
| 2016-03-01 | Cargile John 3-1-16 | 0000052440 | 0000052440 | 1 | OPEN PDF |
| 2015-08-20 | Carolyn Wilkins 8-20-15 | 0000052441 | 0000052442 | 2 | OPEN PDF |
| 2016-03-02 | Carper Kelly 3-2-16 | 0000052443 | 0000052443 | 1 | OPEN PDF |
| 2016-02-25 | Carstens Richard 2-25-16 | 0000052444 | 0000052444 | 1 | OPEN PDF |
| 2016-01-28 | Carter Joe 1-28-16 | 0000052445 | 0000052445 | 1 | OPEN PDF |
| 2014-11-01 | Cato Kim 11-01-2014 | 0000052446 | 0000052446 | 1 | OPEN PDF |
| 2016-02-29 | CdeBaca Candi 2-29-16 (2) | 0000052447 | 0000052447 | 1 | OPEN PDF |
| 2016-02-29 | CdeBaca Candi 2-29-16 | 0000052448 | 0000052449 | 2 | OPEN PDF |
| 2016-02-03 | CdeBaca Candi 2-3-16 | 0000052450 | 0000052450 | 1 | OPEN PDF |
| 2016-03-02 | Cdebaca Candi 3-2-16 (2) | 0000052451 | 0000052451 | 1 | OPEN PDF |
| 2016-03-02 | Cdebaca Candi 3-2-16 | 0000052452 | 0000052452 | 1 | OPEN PDF |
| 2016-02-15 | Cherrington Charles 2-15-16 | 0000052453 | 0000052453 | 1 | OPEN PDF |
| 2016-01-27 | Chotzinoff Marina 1-27-16 | 0000052454 | 0000052454 | 1 | OPEN PDF |
| 2016-03-02 | Citizens Exploratory Committee 3-2-16 | 0000052455 | 0000052456 | 2 | OPEN PDF |
| 2014-11-01 | Claassen Marjanne 11-01-2014 | 0000052457 | 0000052458 | 2 | OPEN PDF |
| 2016-02-04 | Clark Susan 2-4-16 | 0000052459 | 0000052459 | 1 | OPEN PDF |
| 2014-11-01 | Cleaves Rachel 11-1-14 | 0000052460 | 0000052460 | 1 | OPEN PDF |
| 2014-11-01 | Clough Greg 11-1-14 | 0000052461 | 0000052461 | 1 | OPEN PDF |
| 2016-03-02 | Clough Gregory 3-2-16 | 0000052462 | 0000052462 | 1 | OPEN PDF |
| 2014-11-01 | Clough Gregory 11-1-14 | 0000052463 | 0000052464 | 2 | OPEN PDF |
| 2016-02-12 | Coatney Ann 2-12-16 | 0000052465 | 0000052465 | 1 | OPEN PDF |
| 2016-02-26 | Coffey Amy 2-26-16 | 0000052466 | 0000052466 | 1 | OPEN PDF |
| 2016-02-15 | Cole Kurt 2-15-16 | 0000052467 | 0000052468 | 2 | OPEN PDF |
| 2016-02-28 | Coleman April 2-28-16 | 0000052469 | 0000052469 | 1 | OPEN PDF |
| 2014-11-01 | Colpitts Breann 11-1-14 | 0000052470 | 0000052471 | 2 | OPEN PDF |
| 2016-03-01 | Colucci Greg 3-1-16 | 0000052472 | 0000052472 | 1 | OPEN PDF |
| 2016-03-02 | Condie Mike 3-2-16 | 0000052473 | 0000052473 | 1 | OPEN PDF |
| 2014-11-01 | Conger Margaret 11-1-14 | 0000052474 | 0000052475 | 2 | OPEN PDF |
| 2016-03-03 | Contreras Christina 3-3-16 | 0000052476 | 0000052476 | 1 | OPEN PDF |
| 2016-03-02 | Contreras Nikte 3-2-16 | 0000052477 | 0000052478 | 2 | OPEN PDF |
| 2016-03-02 | Cook Jeff 3-2-16 | 0000052479 | 0000052479 | 1 | OPEN PDF |
| 2016-02-28 | Copeland Michael 2-28-16 | 0000052480 | 0000052481 | 2 | OPEN PDF |

| 2014-11-01 | Cornejo Jose 11-1-14 | 0000052482 | 0000052483 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-02 | Cornwell Katherine 3-2-16 (2) | 0000052484 | 0000052486 | 3 | OPEN PDF |
| 2016-03-02 | Cornwell Katherine 3-2-16 | 0000052487 | 0000052489 | 3 | OPEN PDF |
| 2014-11-01 | Cornwell Katherine 11-1-14 | 0000052490 | 0000052491 | 2 | OPEN PDF |
| 2016-02-15 | Cradick Brian 2-15-16 | 0000052492 | 0000052492 | 1 | OPEN PDF |
| 2014-11-01 | Crawford Lynn 11-01-2014 | 0000052493 | 0000052493 | 1 | OPEN PDF |
| 2016-02-28 | Criscione Peter 2-28-16 | 0000052494 | 0000052494 | 1 | OPEN PDF |
| 2016-03-01 | Croft Justin 3-1-16 | 0000052495 | 0000052495 | 1 | OPEN PDF |
| 2016-03-03 | Croft Justin 3-3-16 | 0000052496 | 0000052497 | 2 | OPEN PDF |
| 2016-03-02 | Cronin Greg 3-2-16 | 0000052498 | 0000052498 | 1 | OPEN PDF |
| 2016-02-25 | Crow Douglas 2-25-16 | 0000052499 | 0000052499 | 1 | OPEN PDF |
| 2016-02-12 | Curry Nathan 2-12-16 | 0000052500 | 0000052500 | 1 | OPEN PDF |
| 2016-02-15 | Curry Tara 2-15-16 | 0000052501 | 0000052501 | 1 | OPEN PDF |
| 2016-02-28 | Cutler Christy 2-28-16 | 0000052502 | 0000052502 | 1 | OPEN PDF |
| 2016-03-02 | D'Andrea Maria 3-2-16 | 0000052503 | 0000052503 | 1 | OPEN PDF |
| 2016-03-01 | Dale Kay 3-1-16 | 0000052504 | 0000052511 | 8 | OPEN PDF |
| 2015-08-20 | Dan Sandoval  8-20-15 | 0000052512 | 0000052512 | 1 | OPEN PDF |
| 2016-03-02 | Davidson Rebecca 3-2-16 (2) | 0000052513 | 0000052513 | 1 | OPEN PDF |
| 2016-03-02 | Davidson Rebecca 3-2-16 | 0000052514 | 0000052514 | 1 | OPEN PDF |
| 2016-02-28 | Davis Erik 2-28-16 | 0000052515 | 0000052515 | 1 | OPEN PDF |
| 2016-03-01 | Davis Jane 3-1-16 | 0000052516 | 0000052516 | 1 | OPEN PDF |
| 2014-11-01 | Davis Julie 11-01-2014 | 0000052517 | 0000052518 | 2 | OPEN PDF |
| 2016-02-28 | Davis L 2-28-16 | 0000052519 | 0000052519 | 1 | OPEN PDF |
| 2016-03-02 | De La Torre and Tinker 3-2-16 (2) | 0000052520 | 0000052525 | 6 | OPEN PDF |
| 2014-11-01 | Deane Trena 11-1-14 | 0000052526 | 0000052526 | 1 | OPEN PDF |
| 2014-11-01 | DeBell Joel 11-01-2014 | 0000052527 | 0000052527 | 1 | OPEN PDF |
| 2014-11-01 | Decker Dave 11-1-14 | 0000052528 | 0000052529 | 2 | OPEN PDF |
| 2016-03-02 | Defa Pat 3-2-16 | 0000052530 | 0000052530 | 1 | OPEN PDF |
| 2016-02-24 | Defa Ray 2-24-16 | 0000052531 | 0000052531 | 1 | OPEN PDF |
| 2016-01-18 | Dellaport Calder 1-18-16 | 0000052532 | 0000052533 | 2 | OPEN PDF |
| 2016-02-28 | Derrick-Davis Karen 2-28-16 | 0000052534 | 0000052534 | 1 | OPEN PDF |
| 2016-02-26 | Dewhurst Christine 2-26-16 | 0000052535 | 0000052536 | 2 | OPEN PDF |
| 2014-11-01 | Diaz Nathan 11-01-2014 | 0000052537 | 0000052537 | 1 | OPEN PDF |
| 2016-02-15 | Dice Abigail 2-15-16 | 0000052538 | 0000052538 | 1 | OPEN PDF |
| 2016-02-15 | Dice Joel 2-15-16 | 0000052539 | 0000052539 | 1 | OPEN PDF |
| 2016-03-01 | Dickey Tyler 3-1-16 | 0000052540 | 0000052540 | 1 | OPEN PDF |
| 2016-03-02 | Dinnetz Joe 3-2-16 | 0000052541 | 0000052541 | 1 | OPEN PDF |
| 2014-11-01 | Dinnetz Joel 11-01-2014 | 0000052542 | 0000052543 | 2 | OPEN PDF |
| 2016-03-02 | Dismore Alexander 3-2-16 | 0000052544 | 0000052544 | 1 | OPEN PDF |
| 2016-02-17 | Doll Lois 2-17-16 | 0000052545 | 0000052545 | 1 | OPEN PDF |
| 2016-02-10 | Dombrowski Dave 2-10-16 | 0000052546 | 0000052546 | 1 | OPEN PDF |

| 2014-11-01 | Dowlen Linda 11-01-2014 | 0000052547 | 0000052548 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-02 | Downing Warwick 3-2-16 | 0000052549 | 0000052549 | 1 | OPEN PDF |
| 2016-02-26 | Doyle Meghan 2-26-16 | 0000052550 | 0000052550 | 1 | OPEN PDF |
| 2014-11-01 | Drake Larry 11-01-2014 | 0000052551 | 0000052551 | 1 | OPEN PDF |
| 2016-02-28 | Drennon Darlene 2-28-16 | 0000052552 | 0000052552 | 1 | OPEN PDF |
| 2014-11-01 | Driscoll Heather 11-1-14 | 0000052553 | 0000052554 | 2 | OPEN PDF |
| 2016-03-01 | Drout Jonathan 3-1-16 | 0000052555 | 0000052555 | 1 | OPEN PDF |
| 2014-11-01 | Drumm Cristie 11-1-14 | 0000052556 | 0000052556 | 1 | OPEN PDF |
| 2016-03-02 | Dugan Michael 3-2-16 | 0000052557 | 0000052557 | 1 | OPEN PDF |
| 2014-11-01 | Duggin Glenn 11-1-14 (2) | 0000052558 | 0000052559 | 2 | OPEN PDF |
| 2014-11-01 | Duggin Glenn 11-1-14 | 0000052560 | 0000052561 | 2 | OPEN PDF |
| 2016-03-02 | Dutcher Drew 3-2-16 | 0000052562 | 0000052562 | 1 | OPEN PDF |
| 2014-11-01 | Dutcher Drew 11-1-14 (2) | 0000052563 | 0000052563 | 1 | OPEN PDF |
| 2014-11-01 | Dutcher Drew 11-1-14 | 0000052564 | 0000052564 | 1 | OPEN PDF |
| 2014-11-01 | Eden Gwen 11-1-14 | 0000052565 | 0000052565 | 1 | OPEN PDF |
| 2016-02-28 | Edgar Marie 2-28-16 | 0000052566 | 0000052566 | 1 | OPEN PDF |
| 2016-03-03 | Elizabeth Anne 3-3-16 | 0000052567 | 0000052567 | 1 | OPEN PDF |
| 2016-02-17 | Elliott Ethan 2-17-16 | 0000052568 | 0000052568 | 1 | OPEN PDF |
| 2014-11-01 | Elliott Joe 11-1-14 | 0000052569 | 0000052571 | 3 | OPEN PDF |
| 2016-03-02 | Elliott Joe 3-2-16 | 0000052572 | 0000052573 | 2 | OPEN PDF |
| 2016-02-28 | Elliott Karen 2-28-16 | 0000052574 | 0000052575 | 2 | OPEN PDF |
| 2016-02-26 | Elsbury Jamie 2-26-16 | 0000052576 | 0000052576 | 1 | OPEN PDF |
| 2016-02-15 | Emerick Niles 2-15-16 | 0000052577 | 0000052577 | 1 | OPEN PDF |
| 2016-02-19 | Emerick Niles 2-19-16 | 0000052578 | 0000052578 | 1 | OPEN PDF |
| 2016-02-04 | Engler Joan 2-4-16 | 0000052579 | 0000052579 | 1 | OPEN PDF |
| 2016-02-28 | Engler Paul 2-28-16 | 0000052580 | 0000052581 | 2 | OPEN PDF |
| 2016-01-22 | Englert Chris 1-22-16 | 0000052582 | 0000052582 | 1 | OPEN PDF |
| 2014-11-01 | Englert Paul 11-1-14 | 0000052583 | 0000052584 | 2 | OPEN PDF |
| 2016-03-03 | English Becky 3-3-16 (2) | 0000052585 | 0000052586 | 2 | OPEN PDF |
| 2016-03-03 | English Becky 3-3-16 | 0000052587 | 0000052588 | 2 | OPEN PDF |
| 2016-02-17 | Eraybar Leyla 2-17-16 | 0000052589 | 0000052589 | 1 | OPEN PDF |
| 2016-02-25 | Eraybar Leyla 2-25-16 | 0000052590 | 0000052591 | 2 | OPEN PDF |
| 2015-08-19 | Eric Smith 8-19-15 | 0000052592 | 0000052593 | 2 | OPEN PDF |
| 2014-11-01 | Espinoza Rafael 11-1-14 | 0000052594 | 0000052594 | 1 | OPEN PDF |
| 2016-03-02 | Espinoza Rafael 3-2-16 | 0000052595 | 0000052596 | 2 | OPEN PDF |
| 2016-02-26 | Ewing Mary 2-26-16 | 0000052597 | 0000052597 | 1 | OPEN PDF |
| 2014-11-01 | Faatz Jeanne 11-01-2014 | 0000052598 | 0000052599 | 2 | OPEN PDF |
| 2014-11-01 | Faes Nicholas 11-01-2014 | 0000052600 | 0000052601 | 2 | OPEN PDF |
| 2016-02-08 | Faes Nick 2-8-16 | 0000052602 | 0000052602 | 1 | OPEN PDF |
| 2016-03-02 | Falbo Kathy 3-2-16 | 0000052603 | 0000052604 | 2 | OPEN PDF |
| 2016-02-28 | Falcone Stephenie 2-28-16 | 0000052605 | 0000052605 | 1 | OPEN PDF |

| 2016-02-10 | Farrow Jeffrey 2-10-16 | 0000052606 | 0000052606 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-02 | Feldman Autumn 3-2-16 | 0000052607 | 0000052607 | 1 | OPEN PDF |
| 2016-02-15 | Felice Tony 2-15-16 | 0000052608 | 0000052608 | 1 | OPEN PDF |
| 2016-03-02 | Ferguso Andy 3-2-16 | 0000052609 | 0000052609 | 1 | OPEN PDF |
| 2014-11-01 | Ferguson Carol 11-1-14 | 0000052610 | 0000052610 | 1 | OPEN PDF |
| 2014-11-01 | Ferguson Jim 11-01-2014 | 0000052611 | 0000052611 | 1 | OPEN PDF |
| 2015-07-24 | Feyder Joe 7-24-15 | 0000052612 | 0000052613 | 2 | OPEN PDF |
| 2016-03-02 | Finkelstein Gabriel 3-2-16 | 0000052614 | 0000052615 | 2 | OPEN PDF |
| 2014-11-01 | Fisher Elia 11-01-2014 | 0000052616 | 0000052618 | 3 | OPEN PDF |
| 2014-11-01 | Fisher Norma 11-01-2014 | 0000052619 | 0000052620 | 2 | OPEN PDF |
| 2016-02-08 | Fisher Stephen 2-8-16 | 0000052621 | 0000052621 | 1 | OPEN PDF |
| 2016-02-28 | Fitzgerald Carol 2-28-16 | 0000052622 | 0000052623 | 2 | OPEN PDF |
| 2016-03-03 | Fitzgerald Diane 3-3-16 (2) | 0000052624 | 0000052624 | 1 | OPEN PDF |
| 2016-03-03 | Fitzgerald Diane 3-3-16 (3) | 0000052625 | 0000052625 | 1 | OPEN PDF |
| 2016-03-03 | Fitzgerald Diane 3-3-16 | 0000052626 | 0000052626 | 1 | OPEN PDF |
| 2014-11-01 | Fleishman Jill 11-1-14 (2) | 0000052627 | 0000052629 | 3 | OPEN PDF |
| 2014-11-01 | Fleishman Jill 11-1-14 | 0000052630 | 0000052632 | 3 | OPEN PDF |
| 2016-03-02 | Fleishman Jill 3-2-16 | 0000052633 | 0000052635 | 3 | OPEN PDF |
| 2014-11-01 | Flynn Casey 11-1-14 | 0000052636 | 0000052638 | 3 | OPEN PDF |
| 2016-03-01 | Font Teri 3-1-16 | 0000052639 | 0000052639 | 1 | OPEN PDF |
| 2016-02-26 | Fontes Aileene 2-26-16 | 0000052640 | 0000052640 | 1 | OPEN PDF |
| 2014-11-01 | Foreman Dean 11-1-14 | 0000052641 | 0000052641 | 1 | OPEN PDF |
| 2016-01-29 | Frainaguirre Fran 1-29-16 | 0000052642 | 0000052643 | 2 | OPEN PDF |
| 2016-02-04 | Frainaguirre Fran 2-4-16 | 0000052644 | 0000052645 | 2 | OPEN PDF |
| 2014-11-01 | Frainaguirre Frances 11-1-14 (2) | 0000052646 | 0000052646 | 1 | OPEN PDF |
| 2014-11-01 | Frainaguirre Frances 11-1-14 | 0000052647 | 0000052648 | 2 | OPEN PDF |
| 2014-11-01 | Franzgen Zach 11-1-14 | 0000052649 | 0000052650 | 2 | OPEN PDF |
| 2016-03-02 | Franzgen Zach 3-2-16 | 0000052651 | 0000052652 | 2 | OPEN PDF |
| 2014-11-01 | Gaglia Fred 11-01-2014 | 0000052653 | 0000052654 | 2 | OPEN PDF |
| 2016-03-02 | Galindo Janice 3-2-16 (2) | 0000052655 | 0000052656 | 2 | OPEN PDF |
| 2016-03-02 | Galindo Janice 3-2-16 | 0000052657 | 0000052657 | 1 | OPEN PDF |
| 2016-03-02 | Galindo Rene 3-2-16 | 0000052658 | 0000052659 | 2 | OPEN PDF |
| 2016-03-02 | Gallagher Dennis 3-2-16 | 0000052660 | 0000052660 | 1 | OPEN PDF |
| 2016-02-26 | Gallagher Georgia 2-26-16 | 0000052661 | 0000052661 | 1 | OPEN PDF |
| 2016-02-25 | Gallo Albert 2-25-16 | 0000052662 | 0000052662 | 1 | OPEN PDF |
| 2016-02-28 | Gallo Meghan 2-28-16 | 0000052663 | 0000052663 | 1 | OPEN PDF |
| 2016-02-12 | Galloway Linda 2-12-16 | 0000052664 | 0000052664 | 1 | OPEN PDF |
| 2016-02-28 | Galvez Stacey 2-28-16 | 0000052665 | 0000052665 | 1 | OPEN PDF |
| 2016-02-29 | Garcia Dorothy 2-29-16 | 0000052666 | 0000052666 | 1 | OPEN PDF |
| 2014-11-01 | Garcia Jim 11-01-2014 | 0000052667 | 0000052668 | 2 | OPEN PDF |
| 2016-03-01 | Gass Alan 3-1-16 | 0000052669 | 0000052669 | 1 | OPEN PDF |

| 2014-11-01 | Gelbhaus Roy 11-01-2014 | 0000052670 | 0000052671 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-03 | Gelbhaus Roy 3-3-16 | 0000052672 | 0000052673 | 2 | OPEN PDF |
| 2016-01-18 | George-Wheaton Amanda 1-18-16 | 0000052674 | 0000052674 | 1 | OPEN PDF |
| 2016-02-29 | Gerdin Bo 2-29-16 | 0000052675 | 0000052675 | 1 | OPEN PDF |
| 2016-03-02 | German Josh 3-2-16 | 0000052676 | 0000052676 | 1 | OPEN PDF |
| 2016-02-12 | Gertner Doug 2-12-16 | 0000052677 | 0000052677 | 1 | OPEN PDF |
| 2014-11-01 | Gibson Robert 11-01-2014 | 0000052678 | 0000052678 | 1 | OPEN PDF |
| 2016-02-12 | Gilbert C 2-12-16 | 0000052679 | 0000052679 | 1 | OPEN PDF |
| 2016-02-12 | Gilbert Zach 2-12-16 | 0000052680 | 0000052681 | 2 | OPEN PDF |
| 2016-03-01 | Gilmore Stacie 3-1-16 | 0000052682 | 0000052682 | 1 | OPEN PDF |
| 2016-02-28 | Gina 2-28-16 | 0000052683 | 0000052683 | 1 | OPEN PDF |
| 2014-11-01 | Giron Ava 11-1-14 | 0000052684 | 0000052684 | 1 | OPEN PDF |
| 2014-11-01 | Glazer Irene 11-1-14 | 0000052685 | 0000052685 | 1 | OPEN PDF |
| 2016-03-01 | Glazer Irene 3-1-16 | 0000052686 | 0000052687 | 2 | OPEN PDF |
| 2014-11-01 | Globeville Elyria Swansea Housing Advisory Group 11-1-14 | 0000052688 | 0000052693 | 6 | OPEN PDF |
| 2016-02-25 | Gold Joyce 2-25-16 | 0000052694 | 0000052694 | 1 | OPEN PDF |
| 2016-01-21 | Goldberg Judd 1-21-16 | 0000052695 | 0000052695 | 1 | OPEN PDF |
| 2016-02-28 | Goldberg Laura 2-28-16 | 0000052696 | 0000052696 | 1 | OPEN PDF |
| 2016-02-04 | Goldhamer Aaron 2-4-16 | 0000052697 | 0000052697 | 1 | OPEN PDF |
| 2014-11-01 | Gonzales Alaina 11-1-14 (2) | 0000052698 | 0000052698 | 1 | OPEN PDF |
| 2014-11-01 | Gonzales Alaina 11-1-14 | 0000052699 | 0000052701 | 3 | OPEN PDF |
| 2014-11-01 | Gonzales Desiree 11-01-14 | 0000052702 | 0000052703 | 2 | OPEN PDF |
| 2015-08-17 | Gordon Hamby 8-17-15 | 0000052704 | 0000052707 | 4 | OPEN PDF |
| 2014-11-01 | Grable Kathy 11-1-14 | 0000052708 | 0000052708 | 1 | OPEN PDF |
| 2014-11-01 | Grant Tammy 11-1-14 | 0000052709 | 0000052709 | 1 | OPEN PDF |
| 2016-02-28 | Gregg Billy 2-28-16 | 0000052710 | 0000052710 | 1 | OPEN PDF |
| 2016-02-19 | Gregg Heather 2-19-16 | 0000052711 | 0000052711 | 1 | OPEN PDF |
| 2016-02-26 | Groner Josh 2-26-16 | 0000052712 | 0000052712 | 1 | OPEN PDF |
| 2016-03-02 | Gronholz Stephanie 3-2-16 | 0000052713 | 0000052713 | 1 | OPEN PDF |
| 2016-02-08 | Gryzmala Sandra 2-8-16 | 0000052714 | 0000052714 | 1 | OPEN PDF |
| 2014-11-01 | Gustafson Stephanie 11-01-2014 | 0000052715 | 0000052716 | 2 | OPEN PDF |
| 2014-11-01 | Hall Audrey 11-1-14 | 0000052717 | 0000052717 | 1 | OPEN PDF |
| 2016-03-02 | Hanks Sarah 3-2-16 | 0000052718 | 0000052718 | 1 | OPEN PDF |
| 2016-03-02 | Hare Emily 3-2-16 | 0000052719 | 0000052719 | 1 | OPEN PDF |
| 2016-02-10 | Harris Don 2-10-16 | 0000052720 | 0000052721 | 2 | OPEN PDF |
| 2016-02-17 | Harris Don 2-17-16 | 0000052722 | 0000052723 | 2 | OPEN PDF |
| 2016-02-01 | Harris Heidi Sue 2-1-16 | 0000052724 | 0000052725 | 2 | OPEN PDF |
| 2016-02-24 | Harris Heidi Sue 2-24-16 | 0000052726 | 0000052726 | 1 | OPEN PDF |
| 2016-02-08 | Harris Heidi Sue 2-8-16 (2) | 0000052727 | 0000052728 | 2 | OPEN PDF |
| 2016-02-08 | Harris Heidi Sue 2-8-16 | 0000052729 | 0000052730 | 2 | OPEN PDF |
| 2016-03-24 | Harris Heidi Sue 3-24-16 | 0000052731 | 0000052733 | 3 | OPEN PDF |

| 2014-11-01 | Harris Laura 11-1-14 | 0000052734 | 0000052734 | 1 | OPEN PDF |
|------------|----------------------|------------|------------|---|----------|
| 2016-02-29 | Harrod Terrey 2-29-16 | 0000052735 | 0000052735 | 1 | OPEN PDF |
| 2016-02-26 | Hayduk Emily 2-26-16 | 0000052736 | 0000052737 | 2 | OPEN PDF |
| 2014-11-01 | Heitmann Ryan 11-01-2014 | 0000052738 | 0000052738 | 1 | OPEN PDF |
| 2016-02-28 | Hellmer Victoria 2-28-16 | 0000052739 | 0000052739 | 1 | OPEN PDF |
| 2016-02-17 | Hemmings Gina 2-17-16 | 0000052740 | 0000052740 | 1 | OPEN PDF |
| 2014-11-01 | Henao Alejandro 11-1-14 | 0000052741 | 0000052744 | 4 | OPEN PDF |
| 2016-03-02 | Henderson Vanessa 3-2-16 (2) | 0000052745 | 0000052746 | 2 | OPEN PDF |
| 2016-03-02 | Henderson Vanessa 3-2-16 (3) | 0000052747 | 0000052747 | 1 | OPEN PDF |
| 2016-03-02 | Henderson Vanessa 3-2-16 | 0000052748 | 0000052752 | 5 | OPEN PDF |
| 2015-02-18 | Herbst Eric 2-18-15 | 0000052753 | 0000052754 | 2 | OPEN PDF |
| 2016-02-24 | Herbst Eric 2-24-16 | 0000052755 | 0000052756 | 2 | OPEN PDF |
| 2016-03-02 | Herbst Eric 3-2-16 | 0000052757 | 0000052757 | 1 | OPEN PDF |
| 2016-02-28 | Hersh Kelly 2-28-16 | 0000052758 | 0000052758 | 1 | OPEN PDF |
| 2015-05-11 | Hester Lael 5-11-15 | 0000052759 | 0000052759 | 1 | OPEN PDF |
| 2014-11-01 | Higgins James 11-1-14 | 0000052760 | 0000052760 | 1 | OPEN PDF |
| 2014-11-01 | Hiivala Eric 11-01-2014 | 0000052761 | 0000052761 | 1 | OPEN PDF |
| 2016-02-28 | Hill John 2-28-16 | 0000052762 | 0000052762 | 1 | OPEN PDF |
| 2016-02-28 | Hilton Alida 2-28-16 | 0000052763 | 0000052763 | 1 | OPEN PDF |
| 2016-03-02 | Holcomb Megan 3-2-16 | 0000052764 | 0000052764 | 1 | OPEN PDF |
| 2016-03-02 | Holm Alison 3-2-16 | 0000052765 | 0000052766 | 2 | OPEN PDF |
| 2016-02-28 | Hoppe Jessica 2-28-16 | 0000052767 | 0000052767 | 1 | OPEN PDF |
| 2014-11-01 | Howard Jackson 11-1-14 | 0000052768 | 0000052769 | 2 | OPEN PDF |
| 2014-11-01 | Howard Keith 11-1-14 | 0000052770 | 0000052771 | 2 | OPEN PDF |
| 2016-02-15 | Howard Kristin 2-15-16 | 0000052772 | 0000052772 | 1 | OPEN PDF |
| 2016-03-02 | Hughes Anne 3-2-16 | 0000052773 | 0000052774 | 2 | OPEN PDF |
| 2016-03-02 | Hynes Emma 3-2-16 | 0000052775 | 0000052775 | 1 | OPEN PDF |
| 2016-02-28 | Ingram Netia 2-28-16 | 0000052776 | 0000052777 | 2 | OPEN PDF |
| 2014-11-01 | Ipson Ron 11-1-14 | 0000052778 | 0000052779 | 2 | OPEN PDF |
| 2016-02-28 | Irvin Diane 2-28-16 | 0000052780 | 0000052780 | 1 | OPEN PDF |
| 2016-01-27 | Jackson Londell 1-27-16 | 0000052781 | 0000052781 | 1 | OPEN PDF |
| 2014-11-01 | Jeanne 11-1-14 | 0000052782 | 0000052782 | 1 | OPEN PDF |
| 2016-02-28 | Jelacic Roseanne 2-28-16 | 0000052783 | 0000052783 | 1 | OPEN PDF |
| 2016-02-28 | Jenkins Joy 2-28-16 | 0000052784 | 0000052785 | 2 | OPEN PDF |
| 2014-11-01 | Jensen Lloyd 11-01-2014 | 0000052786 | 0000052786 | 1 | OPEN PDF |
| 2014-11-01 | Jensen Maify 11-01-2014 | 0000052787 | 0000052787 | 1 | OPEN PDF |
| 2015-08-20 | Jess Lopez 8-20-15 | 0000052788 | 0000052789 | 2 | OPEN PDF |
| 2016-03-02 | Jocque Harper 3-2-16 | 0000052790 | 0000052791 | 2 | OPEN PDF |
| 2015-08-20 | John Reicke 8-20-15 | 0000052792 | 0000052793 | 2 | OPEN PDF |
| 2016-02-25 | Johnson Aaron 2-25-16 | 0000052794 | 0000052794 | 1 | OPEN PDF |
| 2016-02-28 | Johnson Amanda 2-28-16 | 0000052795 | 0000052796 | 2 | OPEN PDF |

| 2016-03-04 | Jones Ernie 3-4-16 | 0000052797 | 0000052798 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-02 | Jorgensen Rikke 3-2-16 | 0000052799 | 0000052799 | 1 | OPEN PDF |
| 2014-11-10 | Judkins Sarah 11-10-14 | 0000052800 | 0000052800 | 1 | OPEN PDF |
| 2014-11-01 | Kaley Linda Jean 11-01-2014 | 0000052801 | 0000052802 | 2 | OPEN PDF |
| 2016-03-01 | Kalinauskas Lynn 3-1-16 | 0000052803 | 0000052803 | 1 | OPEN PDF |
| 2016-03-02 | Kaminski Helen 3-2-16 | 0000052804 | 0000052804 | 1 | OPEN PDF |
| 2016-03-02 | Karnes Eric 3-2-16 | 0000052805 | 0000052805 | 1 | OPEN PDF |
| 2014-11-01 | Katz Danny 11-1-14 | 0000052806 | 0000052807 | 2 | OPEN PDF |
| 2016-03-02 | Kazmierski Stefan 3-2-16 | 0000052808 | 0000052808 | 1 | OPEN PDF |
| 2014-11-01 | Keiling Gregory 11-1-14 | 0000052809 | 0000052810 | 2 | OPEN PDF |
| 2014-11-01 | Keiling Jeremy 11-1-14 | 0000052811 | 0000052811 | 1 | OPEN PDF |
| 2016-02-28 | Keith Erik 2-28-16 | 0000052812 | 0000052812 | 1 | OPEN PDF |
| 2014-11-01 | Keller Debbie 11-01-2014 | 0000052813 | 0000052814 | 2 | OPEN PDF |
| 2014-11-01 | Keller Mark 11-01-2014 | 0000052815 | 0000052815 | 1 | OPEN PDF |
| 2016-02-29 | Keller Mark 2-29-16 (2) | 0000052816 | 0000052816 | 1 | OPEN PDF |
| 2016-02-29 | Keller Mark 2-29-16 | 0000052817 | 0000052818 | 2 | OPEN PDF |
| 2016-03-02 | Kelley Mark 3-2-16 | 0000052819 | 0000052819 | 1 | OPEN PDF |
| 2016-02-26 | Kenney Andrew 2-26-16 | 0000052820 | 0000052820 | 1 | OPEN PDF |
| 2016-03-03 | Kessler Greg 3-3-16 | 0000052821 | 0000052821 | 1 | OPEN PDF |
| 2016-02-28 | Kessler Martha 2-28-16 | 0000052822 | 0000052822 | 1 | OPEN PDF |
| 2015-08-17 | Kevin Sampson 8-17-15 | 0000052823 | 0000052824 | 2 | OPEN PDF |
| 2014-11-01 | Keyes Mary 11-1-14 | 0000052825 | 0000052825 | 1 | OPEN PDF |
| 2016-02-28 | Kiley Michael 2-28-16 | 0000052826 | 0000052826 | 1 | OPEN PDF |
| 2016-02-25 | Killion Mike 2-25-16 | 0000052827 | 0000052827 | 1 | OPEN PDF |
| 2016-03-03 | Killmeyer Mira 3-3-16 | 0000052828 | 0000052829 | 2 | OPEN PDF |
| 2014-11-01 | King Robert 11-1-14 | 0000052830 | 0000052832 | 3 | OPEN PDF |
| 2014-11-01 | Kinney Steve 11-1-14 | 0000052833 | 0000052833 | 1 | OPEN PDF |
| 2016-03-01 | Kinney Steve 3-1-16 | 0000052834 | 0000052835 | 2 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (10) | 0000052836 | 0000052836 | 1 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (11) | 0000052837 | 0000052839 | 3 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (2) | 0000052840 | 0000052840 | 1 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (3) | 0000052841 | 0000052842 | 2 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (4) | 0000052843 | 0000052844 | 2 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (5) | 0000052845 | 0000052846 | 2 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (6) | 0000052847 | 0000052848 | 2 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (7) | 0000052849 | 0000052854 | 6 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (8) | 0000052855 | 0000052860 | 6 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 (9) | 0000052861 | 0000052862 | 2 | OPEN PDF |
| 2016-03-02 | Kinney Steve 3-2-16 | 0000052863 | 0000052863 | 1 | OPEN PDF |
| 2016-03-02 | Kirk John 3-2-16 | 0000052864 | 0000052864 | 1 | OPEN PDF |
| 2014-11-01 | Kirsch Matt 11-1-14 | 0000052865 | 0000052866 | 2 | OPEN PDF |

| 2014-11-01 | Kleimann Kristin 11-01-2014 | 0000052867 | 0000052867 | 1 | OPEN PDF |
|------------|------------------------------|------------|------------|---|----------|
| 2016-01-28 | Kliem Clayton 1-28-16 | 0000052868 | 0000052869 | 2 | OPEN PDF |
| 2016-02-15 | Koehler Tim 2-15-16 | 0000052870 | 0000052870 | 1 | OPEN PDF |
| 2016-02-28 | Koehler Tim 2-28-16 | 0000052871 | 0000052871 | 1 | OPEN PDF |
| 2016-02-26 | Korson Tom 2-26-16 | 0000052872 | 0000052873 | 2 | OPEN PDF |
| 2016-03-01 | Kourkoulis Paul 3-1-16 | 0000052874 | 0000052874 | 1 | OPEN PDF |
| 2016-03-02 | Kourkoulis Rebecca 3-2-16 | 0000052875 | 0000052875 | 1 | OPEN PDF |
| 2016-03-02 | Kozlowski Kelly 3-2-16 (2) | 0000052876 | 0000052876 | 1 | OPEN PDF |
| 2016-03-02 | Kozlowski Kelly 3-2-16 | 0000052877 | 0000052877 | 1 | OPEN PDF |
| 2016-03-02 | Krechmer Jordan 3-2-16 | 0000052878 | 0000052878 | 1 | OPEN PDF |
| 2016-02-03 | Kreider Sarah 2-3-16 | 0000052879 | 0000052879 | 1 | OPEN PDF |
| 2016-02-28 | Kriss Michael 2-28-16 | 0000052880 | 0000052880 | 1 | OPEN PDF |
| 2016-02-28 | Kropp Amberley 2-28-16 | 0000052881 | 0000052881 | 1 | OPEN PDF |
| 2016-02-10 | Kulp Bill 2-10-16 | 0000052882 | 0000052882 | 1 | OPEN PDF |
| 2016-02-28 | Kurt 2-28-16 | 0000052883 | 0000052883 | 1 | OPEN PDF |
| 2016-03-02 | Kurt 3-2-16 | 0000052884 | 0000052885 | 2 | OPEN PDF |
| 2014-11-01 | Kusovac Leonard 11-01-2014 (1) | 0000052886 | 0000052886 | 1 | OPEN PDF |
| 2014-11-01 | Kusovac Leonard 11-01-2014 (2) | 0000052887 | 0000052887 | 1 | OPEN PDF |
| 2016-02-29 | Labode Ayo 2-29-16 | 0000052888 | 0000052888 | 1 | OPEN PDF |
| 2014-11-01 | Lafferty Heather 11-1-14 | 0000052889 | 0000052891 | 3 | OPEN PDF |
| 2016-02-08 | Lahey Bonita 2-8-16 | 0000052892 | 0000052893 | 2 | OPEN PDF |
| 2016-03-01 | Lahey Bonita 3-1-16 | 0000052894 | 0000052894 | 1 | OPEN PDF |
| 2016-02-26 | Lalchandani Pashmina 2-26-16 | 0000052895 | 0000052895 | 1 | OPEN PDF |
| 2014-11-01 | Lane Norman 11-1-14 | 0000052896 | 0000052896 | 1 | OPEN PDF |
| 2016-03-02 | Lansing Jacqueline 3-2-16 (2) | 0000052897 | 0000052899 | 3 | OPEN PDF |
| 2016-03-02 | Lansing Jacqueline 3-2-16 | 0000052900 | 0000052902 | 3 | OPEN PDF |
| 2014-11-01 | LaRocque Thomas 11-1-14 | 0000052903 | 0000052903 | 1 | OPEN PDF |
| 2016-03-02 | LaRocque Thomas 3-2-16 | 0000052904 | 0000052904 | 1 | OPEN PDF |
| 2016-02-12 | Larson Whitney 2-12-16 | 0000052905 | 0000052906 | 2 | OPEN PDF |
| 2016-03-02 | Lastowka Lynda 3-2-16 | 0000052907 | 0000052907 | 1 | OPEN PDF |
| 2014-11-01 | Lauer Sam 11-1-14 | 0000052908 | 0000052909 | 2 | OPEN PDF |
| 2016-03-02 | Lauer Sam 3-2-16 | 0000052910 | 0000052910 | 1 | OPEN PDF |
| 2016-03-03 | Laughlin Colin 3-3-16 | 0000052911 | 0000052911 | 1 | OPEN PDF |
| 2016-02-03 | LaVoo Jennifer 2-3-16 | 0000052912 | 0000052912 | 1 | OPEN PDF |
| 2016-03-02 | Laws Jeanne 3-2-16 (2) | 0000052913 | 0000052913 | 1 | OPEN PDF |
| 2016-03-02 | Laws Jeanne 3-2-16 | 0000052914 | 0000052914 | 1 | OPEN PDF |
| 2016-03-02 | Laws Jeff 3-2-16 | 0000052915 | 0000052915 | 1 | OPEN PDF |
| 2016-02-29 | Lawson Brenda 2-29-16 | 0000052916 | 0000052917 | 2 | OPEN PDF |
| 2016-02-28 | Leahy April 2-28-16 | 0000052918 | 0000052918 | 1 | OPEN PDF |
| 2016-02-28 | Leahy John 2-28-16 | 0000052919 | 0000052919 | 1 | OPEN PDF |
| 2014-11-21 | Leake Jr William 11-21-14 | 0000052920 | 0000052921 | 2 | OPEN PDF |

| 2016-02-28 | Lee Jason 2-28-16 | 0000052922 | 0000052922 | 1 | OPEN PDF |
|------------|-------------------|------------|------------|---|----------|
| 2016-02-29 | Lee Lori 2-29-16 | 0000052923 | 0000052923 | 1 | OPEN PDF |
| 2016-03-02 | Leitz Piper 3-2-16 | 0000052924 | 0000052924 | 1 | OPEN PDF |
| 2016-02-26 | Leonard Stephanie 2-26-16 | 0000052925 | 0000052925 | 1 | OPEN PDF |
| 2016-02-17 | Lewis Michael 2-17-16 | 0000052926 | 0000052926 | 1 | OPEN PDF |
| 2016-02-24 | Lewis Michael 2-24-16 | 0000052927 | 0000052927 | 1 | OPEN PDF |
| 2016-03-02 | Licardi Megan 3-2-16 | 0000052928 | 0000052928 | 1 | OPEN PDF |
| 2016-03-02 | Linder Madeline 3-2-16 | 0000052929 | 0000052929 | 1 | OPEN PDF |
| 2014-11-01 | Linsley Priscilla 11-01-2014 | 0000052930 | 0000052931 | 2 | OPEN PDF |
| 2014-11-21 | Litt Steve 11-21-14 | 0000052932 | 0000052933 | 2 | OPEN PDF |
| 2016-02-08 | Livaudais Tony 2-8-16 | 0000052934 | 0000052934 | 1 | OPEN PDF |
| 2016-02-28 | Livingston Brooke 2-28-16 | 0000052935 | 0000052935 | 1 | OPEN PDF |
| 2014-11-01 | LKF 1625 11-01-2014 | 0000052936 | 0000052937 | 2 | OPEN PDF |
| 2016-03-02 | Loether Jon 3-2-16 | 0000052938 | 0000052938 | 1 | OPEN PDF |
| 2016-03-02 | Lohrenz-Tregembo Benjamin 3-2-16 | 0000052939 | 0000052939 | 1 | OPEN PDF |
| 2016-03-02 | Lombardo Phil 3-2-16 | 0000052940 | 0000052940 | 1 | OPEN PDF |
| 2016-03-02 | Long Ann 3-2-16 | 0000052941 | 0000052941 | 1 | OPEN PDF |
| 2014-11-01 | Longsine Barbara 11-1-14 | 0000052942 | 0000052942 | 1 | OPEN PDF |
| 2016-03-04 | Lopez Katherine 3-4-16 | 0000052943 | 0000052943 | 1 | OPEN PDF |
| 2016-02-01 | Lorenz Robert 2-1-16 | 0000052944 | 0000052944 | 1 | OPEN PDF |
| 2014-11-01 | Lovato Anthony 11-1-14 | 0000052945 | 0000052945 | 1 | OPEN PDF |
| 2016-02-08 | Luce Betty 2-8-16 | 0000052946 | 0000052947 | 2 | OPEN PDF |
| 2014-11-01 | Luerssen Burke 11-01-2014 | 0000052948 | 0000052949 | 2 | OPEN PDF |
| 2016-02-26 | Lumb Paris 2-26-16 (2) | 0000052950 | 0000052951 | 2 | OPEN PDF |
| 2016-02-26 | Lumb Paris 2-26-16 | 0000052952 | 0000052953 | 2 | OPEN PDF |
| 2016-03-02 | Lundy Victoria 3-2-16 | 0000052954 | 0000052954 | 1 | OPEN PDF |
| 2016-03-02 | Lyche Eric 3-2-16 | 0000052955 | 0000052955 | 1 | OPEN PDF |
| 2016-03-01 | MacDermott Tracey 3-1-16 | 0000052956 | 0000052956 | 1 | OPEN PDF |
| 2014-11-01 | MacFarlane JD 11-1-14 | 0000052957 | 0000052960 | 4 | OPEN PDF |
| 2014-11-01 | Maclennan Bobby 11-01-2014 | 0000052961 | 0000052962 | 2 | OPEN PDF |
| 2014-11-01 | Maclennan Carol 11-1-14 | 0000052963 | 0000052964 | 2 | OPEN PDF |
| 2016-03-01 | Maclennan Carol 3-1-16 | 0000052965 | 0000052966 | 2 | OPEN PDF |
| 2016-03-02 | Madsen Travis 3-2-16 | 0000052967 | 0000052967 | 1 | OPEN PDF |
| 2016-02-15 | Mann Mark 2-15-16 | 0000052968 | 0000052968 | 1 | OPEN PDF |
| 2015-08-19 | Mark Burry 8-19-15 | 0000052969 | 0000052970 | 2 | OPEN PDF |
| 2016-01-18 | Marlene 1-18-16 | 0000052971 | 0000052971 | 1 | OPEN PDF |
| 2016-02-28 | Marsh Elizabeth 2-28-16 | 0000052972 | 0000052973 | 2 | OPEN PDF |
| 2016-03-02 | Marshall Jill 3-2-16 | 0000052974 | 0000052974 | 1 | OPEN PDF |
| 2016-02-25 | Marshall Wes 2-25-16 | 0000052975 | 0000052975 | 1 | OPEN PDF |
| 2016-03-01 | Martin Melissa 3-1-16 | 0000052976 | 0000052976 | 1 | OPEN PDF |
| 2014-11-01 | Masi Sarah 11-01-2014 | 0000052977 | 0000052978 | 2 | OPEN PDF |

| 2014-11-01 | Mauro Joseph 11-1-14 | 0000052979 | 0000052980 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-02-17 | Maury Steve 2-17-16 | 0000052981 | 0000052981 | 1 | OPEN PDF |
| 2014-11-01 | May Bob 11-1-14 (2) | 0000052982 | 0000052982 | 1 | OPEN PDF |
| 2014-11-01 | May Bob 11-1-14 (3) | 0000052983 | 0000052984 | 2 | OPEN PDF |
| 2014-11-01 | May Bob 11-1-14 (4) | 0000052985 | 0000052986 | 2 | OPEN PDF |
| 2014-11-01 | May Bob 11-1-14 | 0000052987 | 0000052988 | 2 | OPEN PDF |
| 2016-03-02 | May Bob 3-2-16 | 0000052989 | 0000052989 | 1 | OPEN PDF |
| 2016-02-28 | McCaffrey Erin 2-28-16 | 0000052990 | 0000052990 | 1 | OPEN PDF |
| 2016-02-04 | McCaffrey Erin 2-4-16 | 0000052991 | 0000052992 | 2 | OPEN PDF |
| 2016-03-02 | McCaffrey Erin 3-2-16 | 0000052993 | 0000052993 | 1 | OPEN PDF |
| 2016-02-04 | McClure Jefferson 2-4-16 | 0000052994 | 0000052994 | 1 | OPEN PDF |
| 2016-01-27 | McDaniel Mike 1-27-16 | 0000052995 | 0000052995 | 1 | OPEN PDF |
| 2016-02-28 | McFarland Ginny 2-28-16 (2) | 0000052996 | 0000052997 | 2 | OPEN PDF |
| 2016-02-28 | McFarland Ginny 2-28-16 | 0000052998 | 0000052999 | 2 | OPEN PDF |
| 2014-11-01 | McMann Nick 11-1-14 | 0000053000 | 0000053001 | 2 | OPEN PDF |
| 2016-02-12 | Meadowcroft Brennan 2-12-16 | 0000053002 | 0000053002 | 1 | OPEN PDF |
| 2016-03-03 | Medina Derek 3-3-16 | 0000053003 | 0000053003 | 1 | OPEN PDF |
| 2015-03-20 | Meeting Comment Sheets 3-20-15 | 0000053004 | 0000053009 | 6 | OPEN PDF |
| 2014-11-01 | Meier Marcia 11-1-14 | 0000053010 | 0000053011 | 2 | OPEN PDF |
| 2014-11-01 | Meis Sarah 11-1-14 | 0000053012 | 0000053014 | 3 | OPEN PDF |
| 2016-03-02 | Melanson Edward 3-2-16 | 0000053015 | 0000053015 | 1 | OPEN PDF |
| 2014-11-01 | Melcher Albert 11-1-14 (2) | 0000053016 | 0000053016 | 1 | OPEN PDF |
| 2014-11-01 | Melcher Albert 11-1-14 | 0000053017 | 0000053017 | 1 | OPEN PDF |
| 2016-02-15 | Melphy Carolyn 2-15-16 | 0000053018 | 0000053019 | 2 | OPEN PDF |
| 2016-02-28 | Merlino Robert 2-28-16 | 0000053020 | 0000053020 | 1 | OPEN PDF |
| 2014-11-01 | Messenheimer Micah 11-1-14 | 0000053021 | 0000053022 | 2 | OPEN PDF |
| 2016-01-27 | Meyer Alison 1-27-16 | 0000053023 | 0000053024 | 2 | OPEN PDF |
| 2016-03-03 | Miguel Nola 3-3-16 | 0000053025 | 0000053027 | 3 | OPEN PDF |
| 2016-02-28 | Millar Nick 2-28-16 | 0000053028 | 0000053028 | 1 | OPEN PDF |
| 2016-02-28 | Miller Alexis 2-28-16 | 0000053029 | 0000053030 | 2 | OPEN PDF |
| 2016-02-15 | Miller Maggie 2-15-16 | 0000053031 | 0000053031 | 1 | OPEN PDF |
| 2016-02-28 | Millhouser Lesley 2-28-16 | 0000053032 | 0000053032 | 1 | OPEN PDF |
| 2014-11-01 | Milton Keith 11-1-14 | 0000053033 | 0000053034 | 2 | OPEN PDF |
| 2016-02-28 | Mintroy Josh 2-28-16 | 0000053035 | 0000053035 | 1 | OPEN PDF |
| 2016-02-26 | Monette Thomas 2-26-16 | 0000053036 | 0000053036 | 1 | OPEN PDF |
| 2014-11-01 | Montoya Antonia 11-01-2014 | 0000053037 | 0000053041 | 5 | OPEN PDF |
| 2014-11-01 | Montoya Veronica 11-1-14 | 0000053042 | 0000053042 | 1 | OPEN PDF |
| 2016-02-28 | Montoya Veronica 2-28-16 | 0000053043 | 0000053044 | 2 | OPEN PDF |
| 2016-02-28 | Montroy Hannah 2-28-16 | 0000053045 | 0000053045 | 1 | OPEN PDF |
| 2016-02-26 | Moore Dan 2-26-16 | 0000053046 | 0000053046 | 1 | OPEN PDF |
| 2016-03-02 | Morgan Derek 3-2-16 | 0000053047 | 0000053047 | 1 | OPEN PDF |

| 2016-02-28 | Morris Tom 2-28-16 | 0000053048 | 0000053048 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-02-10 | Morse James 2-10-16 | 0000053049 | 0000053050 | 2 | OPEN PDF |
| 2016-02-15 | Morse Kimberly 2-15-16 (2) | 0000053051 | 0000053051 | 1 | OPEN PDF |
| 2016-02-15 | Morse Kimberly 2-15-16 | 0000053052 | 0000053052 | 1 | OPEN PDF |
| 2016-02-28 | Morse Kimberly 2-28-16 | 0000053053 | 0000053053 | 1 | OPEN PDF |
| 2016-03-02 | Mowry Michael 3-2-16 | 0000053054 | 0000053055 | 2 | OPEN PDF |
| 2016-02-15 | Moya Trena 2-15-16 | 0000053056 | 0000053057 | 2 | OPEN PDF |
| 2016-03-02 | Moya Trena 3-2-16 | 0000053058 | 0000053058 | 1 | OPEN PDF |
| 2016-03-02 | Muellere Morse Darlene 3-2-16 | 0000053059 | 0000053059 | 1 | OPEN PDF |
| 2016-02-28 | Mullaney Harriet 2-28-16 (2) | 0000053060 | 0000053061 | 2 | OPEN PDF |
| 2016-02-28 | Mullaney Harriet 2-28-16 | 0000053062 | 0000053063 | 2 | OPEN PDF |
| 2016-02-12 | Munoz Eric 2-12-16 | 0000053064 | 0000053064 | 1 | OPEN PDF |
| 2016-03-02 | Murdoch Sara 3-2-16 | 0000053065 | 0000053065 | 1 | OPEN PDF |
| 2016-02-15 | Murin Amy 2-15-16 | 0000053066 | 0000053066 | 1 | OPEN PDF |
| 2016-02-28 | Murphy Tim 2-28-16 | 0000053067 | 0000053067 | 1 | OPEN PDF |
| 2014-11-01 | Myers Cari 11-1-14 | 0000053068 | 0000053070 | 3 | OPEN PDF |
| 2016-02-03 | Myers Oded 2-3-16 | 0000053071 | 0000053071 | 1 | OPEN PDF |
| 2016-02-28 | Nagle Jeni 2-28-16 | 0000053072 | 0000053072 | 1 | OPEN PDF |
| 2016-02-28 | Natan Daniel 2-28-16 | 0000053073 | 0000053073 | 1 | OPEN PDF |
| 2016-03-02 | Neighborhood Development Collaborative 3-2-16 | 0000053074 | 0000053075 | 2 | OPEN PDF |
| 2016-02-25 | Nelson Osea 2-25-16 | 0000053076 | 0000053076 | 1 | OPEN PDF |
| 2016-02-15 | Neuman-Lee Jeff 2-15-16 | 0000053077 | 0000053077 | 1 | OPEN PDF |
| 2016-02-29 | New Wayne 2-29-16 | 0000053078 | 0000053078 | 1 | OPEN PDF |
| 2014-11-01 | Newman Laurie 11-01-2014 | 0000053079 | 0000053080 | 2 | OPEN PDF |
| 2016-02-25 | Niehouse Eileen 2-25-16 | 0000053081 | 0000053081 | 1 | OPEN PDF |
| 2014-11-01 | Nielander Faith 11-1-14 | 0000053082 | 0000053082 | 1 | OPEN PDF |
| 2016-03-03 | Niemann Jenny 3-3-16 | 0000053083 | 0000053084 | 2 | OPEN PDF |
| 2016-02-26 | Novick Andrew 2-26-16 | 0000053085 | 0000053085 | 1 | OPEN PDF |
| 2014-11-01 | Nuss Kyle 11-01-2014 | 0000053086 | 0000053086 | 1 | OPEN PDF |
| 2014-11-01 | O'Boyle Matthew 11-01-2014 | 0000053087 | 0000053087 | 1 | OPEN PDF |
| 2016-02-15 | O'Connor Christine 2-15-16 | 0000053088 | 0000053089 | 2 | OPEN PDF |
| 2016-02-29 | O'Connor Christine 2-29-16 | 0000053090 | 0000053091 | 2 | OPEN PDF |
| 2016-02-03 | O'Connor Christine 2-3-16 | 0000053092 | 0000053093 | 2 | OPEN PDF |
| 2016-02-04 | O'Connor Christine 2-4-16 | 0000053094 | 0000053096 | 3 | OPEN PDF |
| 2014-11-01 | O'Leary Flossie 11-1-14 (2) | 0000053097 | 0000053098 | 2 | OPEN PDF |
| 2014-11-01 | O'Leary Flossie 11-1-14 | 0000053099 | 0000053099 | 1 | OPEN PDF |
| 2014-11-01 | Odendahl Kent 11-01-2014 | 0000053100 | 0000053101 | 2 | OPEN PDF |
| 2014-11-01 | Okerson Sue 11-01-2014 | 0000053102 | 0000053103 | 2 | OPEN PDF |
| 2016-02-28 | Okerson Sue 2-28-16 | 0000053104 | 0000053105 | 2 | OPEN PDF |
| 2016-03-02 | Olds Jean 3-2-16 | 0000053106 | 0000053107 | 2 | OPEN PDF |
| 2016-02-03 | Olds Jean Ann 2-3-16 | 0000053108 | 0000053109 | 2 | OPEN PDF |

| 2015-06-11 | Ollett Rob 6-11-15 | 0000053110 | 0000053110 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-02-12 | Ollom Andrea 2-12-16 | 0000053111 | 0000053111 | 1 | OPEN PDF |
| 2016-02-25 | Ongart Danielle 2-25-16 | 0000053112 | 0000053113 | 2 | OPEN PDF |
| 2016-03-01 | Ongart Danielle 3-1-16 | 0000053114 | 0000053114 | 1 | OPEN PDF |
| 2016-03-02 | Onnen Yelena 3-2-16 | 0000053115 | 0000053116 | 2 | OPEN PDF |
| 2016-03-02 | Opp Johanna 3-2-16 | 0000053117 | 0000053118 | 2 | OPEN PDF |
| 2016-02-12 | Orozco Jesus 2-12-16 | 0000053119 | 0000053119 | 1 | OPEN PDF |
| 2016-02-29 | Ortega Deborah 2-29-16 | 0000053120 | 0000053120 | 1 | OPEN PDF |
| 2016-03-01 | Ortega Deborah 3-1-16 | 0000053121 | 0000053121 | 1 | OPEN PDF |
| 2016-03-01 | Ortega Mic 3-1-16 (2) | 0000053122 | 0000053122 | 1 | OPEN PDF |
| 2016-03-01 | Ortega Mic 3-1-16 | 0000053123 | 0000053123 | 1 | OPEN PDF |
| 2014-11-01 | Ortega Michael 11-01-2014 | 0000053124 | 0000053125 | 2 | OPEN PDF |
| 2016-03-01 | Ortega Michael 3-1-16 | 0000053126 | 0000053127 | 2 | OPEN PDF |
| 2016-03-02 | Ortiz Patty 3-2-16 | 0000053128 | 0000053129 | 2 | OPEN PDF |
| 2016-02-28 | Ottoborgo Lisa 2-28-16 | 0000053130 | 0000053130 | 1 | OPEN PDF |
| 2016-02-08 | Parodi Juan Pablo 2-8-16 | 0000053131 | 0000053131 | 1 | OPEN PDF |
| 2016-02-28 | Parris Charlene 2-28-16 | 0000053132 | 0000053132 | 1 | OPEN PDF |
| 2016-02-24 | Pate Mollie 2-24-16 | 0000053133 | 0000053133 | 1 | OPEN PDF |
| 2015-08-19 | Paul Kronk 8-19-15 | 0000053134 | 0000053135 | 2 | OPEN PDF |
| 2014-11-01 | Pearson Zach 11-01-2014 | 0000053136 | 0000053136 | 1 | OPEN PDF |
| 2014-11-01 | Pechman Dave 11-1-14 | 0000053137 | 0000053139 | 3 | OPEN PDF |
| 2015-08-20 | Peggy Pitchford 8-20-15 | 0000053140 | 0000053141 | 2 | OPEN PDF |
| 2016-02-17 | Pena Juan 2-17-16 | 0000053142 | 0000053142 | 1 | OPEN PDF |
| 2014-11-01 | Pepperell JoAnn 11-1-14 | 0000053143 | 0000053144 | 2 | OPEN PDF |
| 2014-11-01 | Peralta Kathleen 11-1-14 | 0000053145 | 0000053146 | 2 | OPEN PDF |
| 2014-11-01 | Peregoy Dan 11-01-2014 | 0000053147 | 0000053148 | 2 | OPEN PDF |
| 2016-03-02 | Perrault Sue 3-2-16 | 0000053149 | 0000053149 | 1 | OPEN PDF |
| 2016-03-01 | Pertuit Erin 3-1-16 | 0000053150 | 0000053150 | 1 | OPEN PDF |
| 2014-11-01 | Peters Ezekiel 11-1-14 | 0000053151 | 0000053152 | 2 | OPEN PDF |
| 2016-03-22 | Peterson Cody 3-22-16 | 0000053153 | 0000053153 | 1 | OPEN PDF |
| 2016-03-01 | Phelan Cindy 3-1-16 | 0000053154 | 0000053154 | 1 | OPEN PDF |
| 2016-02-26 | Phillips Claire 2-26-16 | 0000053155 | 0000053155 | 1 | OPEN PDF |
| 2016-02-28 | Pickard Jaclyn 2-28-16 | 0000053156 | 0000053157 | 2 | OPEN PDF |
| 2016-02-28 | Pier Erin 2-28-16 | 0000053158 | 0000053158 | 1 | OPEN PDF |
| 2014-11-01 | Pohl Robert 11-01-2014 | 0000053159 | 0000053159 | 1 | OPEN PDF |
| 2016-03-02 | Polack Kevin 3-2-16 | 0000053160 | 0000053160 | 1 | OPEN PDF |
| 2016-02-29 | Pollock Eric 2-29-16 | 0000053161 | 0000053161 | 1 | OPEN PDF |
| 2016-02-24 | Polson Erika 2-24-16 | 0000053162 | 0000053162 | 1 | OPEN PDF |
| 2016-02-12 | Pott Aaron 2-12-16 | 0000053163 | 0000053163 | 1 | OPEN PDF |
| 2016-02-12 | Potts Jane 2-12-16 | 0000053164 | 0000053164 | 1 | OPEN PDF |
| 2016-02-12 | Powell Mike 2-12-16 | 0000053165 | 0000053165 | 1 | OPEN PDF |

| 2014-11-01 | Price Ian 11-01-2014 | 0000053166 | 0000053167 | 2 | OPEN PDF |
|------------|----------------------|------------|------------|---|----------|
| 2016-02-25 | Price Robert 2-25-16 | 0000053168 | 0000053168 | 1 | OPEN PDF |
| 2014-11-01 | Priebe Maija 11-1-14 | 0000053169 | 0000053170 | 2 | OPEN PDF |
| 2014-11-01 | Prout John and Mary 11-01-2014 | 0000053171 | 0000053172 | 2 | OPEN PDF |
| 2014-11-01 | Pulsinelli Melissa 11-01-2014 | 0000053173 | 0000053174 | 2 | OPEN PDF |
| 2016-03-03 | Putsche Ann 3-3-16 | 0000053175 | 0000053175 | 1 | OPEN PDF |
| 2016-02-28 | Putsche Vicky 2-28-16 | 0000053176 | 0000053176 | 1 | OPEN PDF |
| 2014-11-01 | Quinn Marilyn 11-1-14 | 0000053177 | 0000053181 | 5 | OPEN PDF |
| 2014-11-01 | Quinn Tom 11-1-14 | 0000053182 | 0000053183 | 2 | OPEN PDF |
| 2014-11-01 | Rachel 11-1-14 | 0000053184 | 0000053184 | 1 | OPEN PDF |
| 2016-02-17 | Rapp David 2-17-16 | 0000053185 | 0000053185 | 1 | OPEN PDF |
| 2016-03-03 | Rapp David 3-3-16 | 0000053186 | 0000053186 | 1 | OPEN PDF |
| 2016-03-02 | Redenz Alison 3-2-16 | 0000053187 | 0000053187 | 1 | OPEN PDF |
| 2016-03-01 | Redman Mary 3-1-16 | 0000053188 | 0000053188 | 1 | OPEN PDF |
| 2016-02-15 | Reed Scott 2-15-16 | 0000053189 | 0000053189 | 1 | OPEN PDF |
| 2016-03-02 | Reinhart Terri 3-2-16 | 0000053190 | 0000053190 | 1 | OPEN PDF |
| 2014-11-01 | Rich Sherri 11-1-14 | 0000053191 | 0000053191 | 1 | OPEN PDF |
| 2016-03-01 | Rich Sherri 3-1-16 | 0000053192 | 0000053192 | 1 | OPEN PDF |
| 2016-02-03 | Rickard Sophia 2-3-16 | 0000053193 | 0000053194 | 2 | OPEN PDF |
| 2016-02-19 | Riecke John 2-19-16 | 0000053195 | 0000053196 | 2 | OPEN PDF |
| 2016-02-04 | Riecke John 2-4-16 | 0000053197 | 0000053197 | 1 | OPEN PDF |
| 2016-02-12 | Rios Kristine 2-12-16 | 0000053198 | 0000053198 | 1 | OPEN PDF |
| 2016-02-28 | Rivet Clint 2-28-16 | 0000053199 | 0000053199 | 1 | OPEN PDF |
| 2014-11-01 | Roberts Roberta 11-1-14 | 0000053200 | 0000053200 | 1 | OPEN PDF |
| 2016-02-09 | Robins Jody 2-9-16 | 0000053201 | 0000053201 | 1 | OPEN PDF |
| 2016-03-02 | Robinson Matt 3-2-16 | 0000053202 | 0000053202 | 1 | OPEN PDF |
| 2016-02-29 | Roe Christine 2-29-16 | 0000053203 | 0000053204 | 2 | OPEN PDF |
| 2016-03-01 | Rogers James 3-1-16 | 0000053205 | 0000053205 | 1 | OPEN PDF |
| 2016-03-02 | Roldan Benjamin 3-2-16 | 0000053206 | 0000053207 | 2 | OPEN PDF |
| 2016-03-03 | Romero San 3-3-16 | 0000053208 | 0000053209 | 2 | OPEN PDF |
| 2014-11-01 | Ron Odie 11-1-14 | 0000053210 | 0000053211 | 2 | OPEN PDF |
| 2016-02-19 | Ronlund Christine 2-19-16 | 0000053212 | 0000053212 | 1 | OPEN PDF |
| 2016-02-25 | Rosen Richard 2-25-16 | 0000053213 | 0000053214 | 2 | OPEN PDF |
| 2014-11-01 | Rosendahl John 11-1-14 | 0000053215 | 0000053217 | 3 | OPEN PDF |
| 2016-03-01 | Ross Patti 3-1-16 | 0000053218 | 0000053219 | 2 | OPEN PDF |
| 2016-03-02 | Rounds Billie 3-2-16 | 0000053220 | 0000053220 | 1 | OPEN PDF |
| 2016-03-01 | Rousseau Margaret 3-1-16 | 0000053221 | 0000053221 | 1 | OPEN PDF |
| 2014-02-06 | rppc Dave 2-6-14 | 0000053222 | 0000053222 | 1 | OPEN PDF |
| 2016-03-02 | Rufener Nicole 3-2-16 | 0000053223 | 0000053223 | 1 | OPEN PDF |
| 2016-03-02 | Rufener Paul 3-2-16 | 0000053224 | 0000053224 | 1 | OPEN PDF |
| 2014-11-01 | Ruibal-Kurylas Ramona 11-1-14 | 0000053225 | 0000053227 | 3 | OPEN PDF |

| 2016-02-28 | Rummel Melissa 2-28-16 | 0000053228 | 0000053228 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-02 | Russell Patrick 3-2-16 | 0000053229 | 0000053229 | 1 | OPEN PDF |
| 2014-11-01 | Russo Chris 11-1-14 | 0000053230 | 0000053231 | 2 | OPEN PDF |
| 2016-02-28 | Rynish Joe 2-28-16 | 0000053232 | 0000053233 | 2 | OPEN PDF |
| 2016-02-24 | Salisbury Mike 2-24-16 | 0000053234 | 0000053235 | 2 | OPEN PDF |
| 2016-02-28 | Samuels Jill 2-28-16 | 0000053236 | 0000053236 | 1 | OPEN PDF |
| 2016-03-02 | Sandoval Kendra 3-2-16 | 0000053237 | 0000053237 | 1 | OPEN PDF |
| 2016-02-03 | Sandoval Mary Helen 2-3-16 | 0000053238 | 0000053239 | 2 | OPEN PDF |
| 2016-03-01 | Sandoval Mary Helen 3-1-16 | 0000053240 | 0000053240 | 1 | OPEN PDF |
| 2015-08-19 | Sandra Korbelik 8-19-15 | 0000053241 | 0000053242 | 2 | OPEN PDF |
| 2014-11-01 | Sanford Adriane 11-1-14 (2) | 0000053243 | 0000053243 | 1 | OPEN PDF |
| 2014-11-01 | Sanford Adriane 11-1-14 | 0000053244 | 0000053244 | 1 | OPEN PDF |
| 2016-03-02 | Sangha Kye 3-2-16 | 0000053245 | 0000053245 | 1 | OPEN PDF |
| 2014-11-01 | Saunders Brittany 11-1-14 | 0000053246 | 0000053246 | 1 | OPEN PDF |
| 2016-02-28 | Scherrer Linda 2-28-16 | 0000053247 | 0000053247 | 1 | OPEN PDF |
| 2014-11-01 | Schindler Laura 11-01-2014 | 0000053248 | 0000053248 | 1 | OPEN PDF |
| 2016-02-28 | Schmudde Simone 2-28-16 | 0000053249 | 0000053249 | 1 | OPEN PDF |
| 2016-01-27 | Schneck Jim 1-27-16 | 0000053250 | 0000053251 | 2 | OPEN PDF |
| 2014-11-01 | Schriner Bonnie 11-01-2014 | 0000053252 | 0000053253 | 2 | OPEN PDF |
| 2016-03-02 | Schumacher Brennan 3-2-16 | 0000053254 | 0000053254 | 1 | OPEN PDF |
| 2016-02-03 | Scott Jessica 2-3-16 | 0000053255 | 0000053256 | 2 | OPEN PDF |
| 2016-02-29 | Scott Katherine 2-29-16 | 0000053257 | 0000053257 | 1 | OPEN PDF |
| 2014-11-01 | Scriber Kerry 11-1-14 | 0000053258 | 0000053258 | 1 | OPEN PDF |
| 2016-02-25 | Sellard Tracy 2-25-16 | 0000053259 | 0000053259 | 1 | OPEN PDF |
| 2016-02-15 | Sewell Jodi 2-15-16 | 0000053260 | 0000053260 | 1 | OPEN PDF |
| 2016-02-28 | Shaffer Barbara 2-28-16 | 0000053261 | 0000053261 | 1 | OPEN PDF |
| 2016-02-26 | Shay Erin 2-26-16 | 0000053262 | 0000053262 | 1 | OPEN PDF |
| 2016-02-28 | Sherbring Marilyn 2-28-16 | 0000053263 | 0000053264 | 2 | OPEN PDF |
| 2014-11-01 | Sholler Stephen 11-1-14 | 0000053265 | 0000053266 | 2 | OPEN PDF |
| 2016-02-28 | Shull Diana 2-28-16 | 0000053267 | 0000053267 | 1 | OPEN PDF |
| 2014-11-01 | Siek Greg 11-1-14 | 0000053268 | 0000053268 | 1 | OPEN PDF |
| 2016-02-03 | Simmons Rachel 2-3-16 | 0000053269 | 0000053270 | 2 | OPEN PDF |
| 2016-02-01 | Simons Helga 2-1-16 | 0000053271 | 0000053271 | 1 | OPEN PDF |
| 2014-11-01 | Sims Fard Deborah 11-01-2014 | 0000053272 | 0000053272 | 1 | OPEN PDF |
| 2016-02-28 | Sims Fard Deborah 2-28-16 | 0000053273 | 0000053274 | 2 | OPEN PDF |
| 2014-11-01 | Skoog Gary 11-01-2014 | 0000053275 | 0000053276 | 2 | OPEN PDF |
| 2014-11-21 | Smith Aaron 11-21-14 | 0000053277 | 0000053278 | 2 | OPEN PDF |
| 2016-02-17 | Smith Esther 2-17-16 | 0000053279 | 0000053279 | 1 | OPEN PDF |
| 2014-11-01 | Smith Jake 11-01-2014 | 0000053280 | 0000053280 | 1 | OPEN PDF |
| 2016-02-28 | Smith Jake 2-28-16 | 0000053281 | 0000053281 | 1 | OPEN PDF |
| 2016-02-28 | Smith Robert 2-28-16 | 0000053282 | 0000053282 | 1 | OPEN PDF |

| 2014-11-01 | Snyder Bill 11-1-14 | 0000053283 | 0000053284 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-02-28 | Soeder Jeffrey 2-28-16 | 0000053285 | 0000053285 | 1 | OPEN PDF |
| 2016-02-28 | Sorrow Joe 2-28-16 | 0000053286 | 0000053286 | 1 | OPEN PDF |
| 2016-02-24 | Sperry Cindee 2-24-16 | 0000053287 | 0000053287 | 1 | OPEN PDF |
| 2016-03-01 | Speth Kristen 3-1-16 | 0000053288 | 0000053288 | 1 | OPEN PDF |
| 2016-03-02 | Spier Brent 3-2-16 | 0000053289 | 0000053289 | 1 | OPEN PDF |
| 2014-11-01 | Sprengelmeyer Laura 11-01-2014 | 0000053290 | 0000053290 | 1 | OPEN PDF |
| 2016-03-02 | Sprengelmeyer Laura 3-2-16 | 0000053291 | 0000053292 | 2 | OPEN PDF |
| 2016-03-01 | Starkey Jenny 3-1-16 | 0000053293 | 0000053293 | 1 | OPEN PDF |
| 2016-02-15 | Stenger Matthew 2-15-16 | 0000053294 | 0000053294 | 1 | OPEN PDF |
| 2015-06-04 | Steve 6-4-15 | 0000053295 | 0000053295 | 1 | OPEN PDF |
| 2016-03-02 | Stevens J 3-2-16 | 0000053296 | 0000053301 | 6 | OPEN PDF |
| 2016-03-02 | Stevens Tricia 3-2-16 | 0000053302 | 0000053302 | 1 | OPEN PDF |
| 2016-03-02 | Stevenson Rachel 3-2-16 | 0000053303 | 0000053303 | 1 | OPEN PDF |
| 2016-02-04 | Stice Janice 2-4-16 | 0000053304 | 0000053305 | 2 | OPEN PDF |
| 2014-11-01 | Stieg James 11-01-2014 | 0000053306 | 0000053306 | 1 | OPEN PDF |
| 2016-03-01 | Stokes Rachel 3-1-16 | 0000053307 | 0000053307 | 1 | OPEN PDF |
| 2016-03-01 | Stokowski Chris 3-1-16 | 0000053308 | 0000053308 | 1 | OPEN PDF |
| 2016-02-17 | Stoltzman Peter 2-17-16 | 0000053309 | 0000053309 | 1 | OPEN PDF |
| 2014-11-01 | Strauss Chuck 11-01-2014 | 0000053310 | 0000053311 | 2 | OPEN PDF |
| 2015-02-18 | Strempel Rob 2-18-15 | 0000053312 | 0000053312 | 1 | OPEN PDF |
| 2016-02-28 | Stroupe Kerri 2-28-16 | 0000053313 | 0000053313 | 1 | OPEN PDF |
| 2016-03-02 | Stuart Karen 3-2-16 | 0000053314 | 0000053314 | 1 | OPEN PDF |
| 2016-02-24 | Stwalley Roxanna 2-24-16 | 0000053315 | 0000053315 | 1 | OPEN PDF |
| 2016-02-28 | Stwalley Roxanna 2-28-16 | 0000053316 | 0000053316 | 1 | OPEN PDF |
| 2015-07-24 | Suffian Jake 7-24-15 | 0000053317 | 0000053318 | 2 | OPEN PDF |
| 2014-11-01 | Sullivan Francis 11-1-14 (2) | 0000053319 | 0000053321 | 3 | OPEN PDF |
| 2014-11-01 | Sullivan Francis 11-1-14 | 0000053322 | 0000053322 | 1 | OPEN PDF |
| 2016-02-28 | Sullivan Frank 2-28-16 | 0000053323 | 0000053327 | 5 | OPEN PDF |
| 2016-03-01 | Sullivan Frank 3-1-16 | 0000053328 | 0000053328 | 1 | OPEN PDF |
| 2016-02-08 | Sultanova Axa 2-8-16 | 0000053329 | 0000053330 | 2 | OPEN PDF |
| 2016-03-02 | Superka Jennifer 3-2-16 | 0000053331 | 0000053332 | 2 | OPEN PDF |
| 2016-03-03 | Sutton Jake 3-3-16 | 0000053333 | 0000053333 | 1 | OPEN PDF |
| 2016-02-17 | Sweany Margo 2-17-16 | 0000053334 | 0000053334 | 1 | OPEN PDF |
| 2016-03-03 | Sweeny Maggie 3-3-16 | 0000053335 | 0000053335 | 1 | OPEN PDF |
| 2016-03-02 | Swirling Ross 3-2-16 | 0000053336 | 0000053336 | 1 | OPEN PDF |
| 2016-02-28 | Swoboda Steven 2-28-16 | 0000053337 | 0000053337 | 1 | OPEN PDF |
| 2014-11-01 | Tafoya Ean 11-1-14 (2) | 0000053338 | 0000053338 | 1 | OPEN PDF |
| 2014-11-01 | Tafoya Ean 11-1-14 (3) | 0000053339 | 0000053339 | 1 | OPEN PDF |
| 2014-11-01 | Tafoya Ean 11-1-14 (4) | 0000053340 | 0000053340 | 1 | OPEN PDF |
| 2014-11-01 | Tafoya Ean 11-1-14 (5) | 0000053341 | 0000053341 | 1 | OPEN PDF |

| 2014-11-01 | Tafoya Ean 11-1-14 (6) | 0000053342 | 0000053342 | 1 | OPEN PDF |
|------------|------------------------|------------|------------|---|----------|
| 2014-11-01 | Tafoya Ean 11-1-14 (7) | 0000053343 | 0000053343 | 1 | OPEN PDF |
| 2014-11-01 | Tafoya Ean 11-1-14 | 0000053344 | 0000053344 | 1 | OPEN PDF |
| 2014-11-01 | Talburt Erin 11-01-2014 | 0000053345 | 0000053345 | 1 | OPEN PDF |
| 2016-01-21 | Taliercio Mike 1-21-16 | 0000053346 | 0000053346 | 1 | OPEN PDF |
| 2016-02-28 | Taniwaki Marge 2-28-16 | 0000053347 | 0000053347 | 1 | OPEN PDF |
| 2016-02-26 | Tarango Claudia 2-26-16 | 0000053348 | 0000053349 | 2 | OPEN PDF |
| 2016-03-01 | Taylor Blair 3-1-16 | 0000053350 | 0000053350 | 1 | OPEN PDF |
| 2016-02-28 | Taylor Jeff 2-28-16 | 0000053351 | 0000053351 | 1 | OPEN PDF |
| 2016-03-02 | Taylor Karen 3-2-16 (2) | 0000053352 | 0000053352 | 1 | OPEN PDF |
| 2016-03-02 | Taylor Karen 3-2-16 (3) | 0000053353 | 0000053353 | 1 | OPEN PDF |
| 2016-03-02 | Taylor Karen 3-2-16 | 0000053354 | 0000053354 | 1 | OPEN PDF |
| 2014-11-01 | Taylor Nick 11-01-2014 | 0000053355 | 0000053356 | 2 | OPEN PDF |
| 2016-02-12 | Tchon Geoffrey 2-12-16 | 0000053357 | 0000053357 | 1 | OPEN PDF |
| 2014-11-01 | Tecza Thaddeus 11-1-14 (2) | 0000053358 | 0000053359 | 2 | OPEN PDF |
| 2014-11-01 | Tecza Thaddeus 11-1-14 | 0000053360 | 0000053360 | 1 | OPEN PDF |
| 2016-02-28 | Tecza Thaddeus 2-28-16 | 0000053361 | 0000053362 | 2 | OPEN PDF |
| 2016-03-02 | Tecza Thaddeus 3-2-16 | 0000053363 | 0000053368 | 6 | OPEN PDF |
| 2016-03-03 | Terlouw Beckah 3-3-16 | 0000053369 | 0000053370 | 2 | OPEN PDF |
| 2014-11-01 | Thelen Mary Jane 11-1-14 | 0000053371 | 0000053372 | 2 | OPEN PDF |
| 2016-02-26 | Theye Jim 2-26-16 | 0000053373 | 0000053373 | 1 | OPEN PDF |
| 2016-03-02 | Thibodeaux Jason 3-2-16 | 0000053374 | 0000053374 | 1 | OPEN PDF |
| 2014-11-01 | Thole Jonathan 11-1-14 | 0000053375 | 0000053376 | 2 | OPEN PDF |
| 2016-01-21 | Thomas Melissa 1-21-16 | 0000053377 | 0000053377 | 1 | OPEN PDF |
| 2016-03-01 | Thompson Laurie 3-1-16 (2) | 0000053378 | 0000053378 | 1 | OPEN PDF |
| 2016-03-01 | Thompson Laurie 3-1-16 | 0000053379 | 0000053379 | 1 | OPEN PDF |
| 2016-03-02 | Thompson Laurie 3-2-16 | 0000053380 | 0000053380 | 1 | OPEN PDF |
| 2016-03-02 | Thornton Cara 3-2-16 (2) | 0000053381 | 0000053381 | 1 | OPEN PDF |
| 2016-03-02 | Thornton Cara 3-2-16 | 0000053382 | 0000053382 | 1 | OPEN PDF |
| 2014-11-01 | Tinker Tink 11-1-14 | 0000053383 | 0000053386 | 4 | OPEN PDF |
| 2016-03-01 | Tom Anthony 3-1-16 | 0000053387 | 0000053387 | 1 | OPEN PDF |
| 2014-11-01 | Toor Will 11-1-14 | 0000053388 | 0000053388 | 1 | OPEN PDF |
| 2016-03-02 | Toor Will 3-2-16 | 0000053389 | 0000053389 | 1 | OPEN PDF |
| 2016-02-28 | Topero Thomas 2-28-16 | 0000053390 | 0000053391 | 2 | OPEN PDF |
| 2016-03-02 | Tourangeau Kristen 3-2-16 | 0000053392 | 0000053392 | 1 | OPEN PDF |
| 2016-03-02 | Trommeter Joe 3-2-16 | 0000053393 | 0000053394 | 2 | OPEN PDF |
| 2016-02-28 | Truby Beth 2-28-16 | 0000053395 | 0000053395 | 1 | OPEN PDF |
| 2016-03-01 | Truhan Heather 3-1-16 | 0000053396 | 0000053396 | 1 | OPEN PDF |
| 2016-03-02 | Truhan Heather 3-2-16 | 0000053397 | 0000053398 | 2 | OPEN PDF |
| 2016-03-02 | Truhan Kenneth 3-2-16 | 0000053399 | 0000053399 | 1 | OPEN PDF |
| 2016-02-19 | Trumble Joseph 2-19-16 | 0000053400 | 0000053400 | 1 | OPEN PDF |

| 2014-11-01 | Tucker Josh 11-01-2014 | 0000053401 | 0000053402 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-02-28 | Turner Jonathan 2-28-16 | 0000053403 | 0000053403 | 1 | OPEN PDF |
| 2016-03-02 | UCAN Metro Denver 3-2-16 | 0000053404 | 0000053404 | 1 | OPEN PDF |
| 2016-02-04 | Ullstrup Kris 2-4-16 | 0000053405 | 0000053405 | 1 | OPEN PDF |
| 2014-11-01 | Unekis Brian 11-01-2014 | 0000053406 | 0000053406 | 1 | OPEN PDF |
| 2016-02-15 | Ungar Mark 2-15-16 | 0000053407 | 0000053407 | 1 | OPEN PDF |
| 2014-11-01 | Unite North Metro Denver 11-1-14 | 0000053408 | 0000053411 | 4 | OPEN PDF |
| 2016-03-01 | United Clayton 3-1-16 | 0000053412 | 0000053413 | 2 | OPEN PDF |
| 2016-03-02 | United Clayton 3-2-16 | 0000053414 | 0000053415 | 2 | OPEN PDF |
| 2016-03-02 | Urban Land Conservancy 3-2-16 (2) | 0000053416 | 0000053416 | 1 | OPEN PDF |
| 2016-03-02 | Urban Land Conservancy 3-2-16 | 0000053417 | 0000053419 | 3 | OPEN PDF |
| 2014-11-01 | Valentine Elet 11-1-14 (2) | 0000053420 | 0000053420 | 1 | OPEN PDF |
| 2014-11-01 | Valentine Elet 11-1-14 (3) | 0000053421 | 0000053421 | 1 | OPEN PDF |
| 2014-11-01 | Valentine Elet 11-1-14 (4) | 0000053422 | 0000053422 | 1 | OPEN PDF |
| 2014-11-01 | Valentine Elet 11-1-14 (5) | 0000053423 | 0000053423 | 1 | OPEN PDF |
| 2014-11-01 | Valentine Elet 11-1-14 | 0000053424 | 0000053424 | 1 | OPEN PDF |
| 2016-03-01 | Vanderslice Faye 3-1-16 | 0000053425 | 0000053425 | 1 | OPEN PDF |
| 2016-02-04 | Vannixon Carl 2-4-16 | 0000053426 | 0000053426 | 1 | OPEN PDF |
| 2016-03-02 | Vargas Jessica 3-2-16 | 0000053427 | 0000053428 | 2 | OPEN PDF |
| 2016-03-02 | Ventura Amy 3-2-16 | 0000053429 | 0000053429 | 1 | OPEN PDF |
| 2014-11-01 | Verlander Laura 11-1-14 | 0000053430 | 0000053430 | 1 | OPEN PDF |
| 2016-02-08 | Verlander Laura 2-8-16 | 0000053431 | 0000053431 | 1 | OPEN PDF |
| 2016-03-02 | Verlander Laura 3-2-16 | 0000053432 | 0000053433 | 2 | OPEN PDF |
| 2016-03-03 | Vogler Brian 3-3-16 | 0000053434 | 0000053435 | 2 | OPEN PDF |
| 2015-05-11 | Vogler Brian 5-11-15 | 0000053436 | 0000053437 | 2 | OPEN PDF |
| 2016-03-03 | Vogler Laura 3-3-16 (2) | 0000053438 | 0000053439 | 2 | OPEN PDF |
| 2016-03-03 | Vogler Laura 3-3-16 | 0000053440 | 0000053441 | 2 | OPEN PDF |
| 2014-11-01 | Volk Everett 11-1-14 | 0000053442 | 0000053442 | 1 | OPEN PDF |
| 2016-03-03 | Volk Everett 3-3-16 | 0000053443 | 0000053443 | 1 | OPEN PDF |
| 2016-02-26 | Vorndran Judy 2-26-16 | 0000053444 | 0000053444 | 1 | OPEN PDF |
| 2014-11-21 | Wallin Michael 11-21-14 | 0000053445 | 0000053446 | 2 | OPEN PDF |
| 2014-11-01 | Wallis Carrie 11-1-14 | 0000053447 | 0000053449 | 3 | OPEN PDF |
| 2016-03-18 | Wallis Carrie 3-18-16 | 0000053450 | 0000053451 | 2 | OPEN PDF |
| 2016-03-22 | Wallis Carrie 3-22-16 | 0000053452 | 0000053452 | 1 | OPEN PDF |
| 2016-03-03 | Wallis Carrie 3-3-16 | 0000053453 | 0000053453 | 1 | OPEN PDF |
| 2015-08-13 | Wallis Carrie 8-13-15 | 0000053454 | 0000053455 | 2 | OPEN PDF |
| 2016-02-29 | Walsh Eileen 2-29-16 | 0000053456 | 0000053458 | 3 | OPEN PDF |
| 2014-11-01 | Wang Gary 11-1-14 | 0000053459 | 0000053461 | 3 | OPEN PDF |
| 2014-11-01 | Warner Carol 11-1-14 | 0000053462 | 0000053462 | 1 | OPEN PDF |
| 2016-02-28 | Warner Carol 2-28-16 | 0000053463 | 0000053464 | 2 | OPEN PDF |
| 2016-03-02 | Warren Lisa 3-2-16 (2) | 0000053465 | 0000053466 | 2 | OPEN PDF |

| 2016-03-02 | Warren Lisa 3-2-16 (3) | 0000053467 | 0000053468 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-02 | Warren Lisa 3-2-16 | 0000053469 | 0000053470 | 2 | OPEN PDF |
| 2016-02-03 | Warren Loretta 2-3-16 | 0000053471 | 0000053471 | 1 | OPEN PDF |
| 2016-01-27 | Weatherill Ashleigh 1-27-16 | 0000053472 | 0000053472 | 1 | OPEN PDF |
| 2016-02-25 | Weatherill Ashleigh 2-25-16 | 0000053473 | 0000053473 | 1 | OPEN PDF |
| 2016-03-02 | Webb John 3-2-16 | 0000053474 | 0000053474 | 1 | OPEN PDF |
| 2016-02-08 | Weber Chris 2-8-16 | 0000053475 | 0000053475 | 1 | OPEN PDF |
| 2014-11-01 | Weilenmann George 11-1-14 | 0000053476 | 0000053477 | 2 | OPEN PDF |
| 2014-11-01 | Werkmeister George 11-01-2014 | 0000053478 | 0000053479 | 2 | OPEN PDF |
| 2016-03-02 | West Jaculin 3-2-16 | 0000053480 | 0000053480 | 1 | OPEN PDF |
| 2016-02-28 | White Leigh Anne 2-28-16 | 0000053481 | 0000053481 | 1 | OPEN PDF |
| 2016-02-28 | Whitenton Kathryn 2-28-16 | 0000053482 | 0000053482 | 1 | OPEN PDF |
| 2014-11-10 | Whitfield Roberta 11-10-14 (2) | 0000053483 | 0000053483 | 1 | OPEN PDF |
| 2014-11-10 | Whitfield Roberta 11-10-14 | 0000053484 | 0000053484 | 1 | OPEN PDF |
| 2015-06-11 | Whitfield Roberta 6-11-15 (2) | 0000053485 | 0000053485 | 1 | OPEN PDF |
| 2015-06-11 | Whitfield Roberta 6-11-15 (3) | 0000053486 | 0000053486 | 1 | OPEN PDF |
| 2015-06-11 | Whitfield Roberta 6-11-15 (4) | 0000053487 | 0000053487 | 1 | OPEN PDF |
| 2015-06-11 | Whitfield Roberta 6-11-15 | 0000053488 | 0000053488 | 1 | OPEN PDF |
| 2014-11-01 | Whitman Alexandra 11-01-2014 | 0000053489 | 0000053489 | 1 | OPEN PDF |
| 2016-02-03 | Wiegand Christopher 2-3-16 | 0000053490 | 0000053490 | 1 | OPEN PDF |
| 2016-02-28 | Wiig Kenneth 2-28-16 (2) | 0000053491 | 0000053491 | 1 | OPEN PDF |
| 2016-02-28 | Wiig Kenneth 2-28-16 | 0000053492 | 0000053492 | 1 | OPEN PDF |
| 2016-02-25 | Wilkinson Paul 2-25-16 | 0000053493 | 0000053493 | 1 | OPEN PDF |
| 2016-02-25 | Williams Steven 2-25-16 (2) | 0000053494 | 0000053495 | 2 | OPEN PDF |
| 2016-02-25 | Williams Steven 2-25-16 | 0000053496 | 0000053498 | 3 | OPEN PDF |
| 2016-03-02 | Wilson Aleeya 3-2-16 | 0000053499 | 0000053499 | 1 | OPEN PDF |
| 2014-11-01 | Wilson Darcy 11-1-14 | 0000053500 | 0000053500 | 1 | OPEN PDF |
| 2016-03-02 | Wilson Darcy 3-2-16 | 0000053501 | 0000053501 | 1 | OPEN PDF |
| 2016-03-02 | Winfrey Nancy 3-2-16 | 0000053502 | 0000053502 | 1 | OPEN PDF |
| 2016-02-01 | Wipf Justin 2-1-16 | 0000053503 | 0000053503 | 1 | OPEN PDF |
| 2014-11-01 | Witt Timothy 11-01-2014 | 0000053504 | 0000053505 | 2 | OPEN PDF |
| 2016-03-02 | Wolfe Judy 3-2-16 | 0000053506 | 0000053506 | 1 | OPEN PDF |
| 2016-03-02 | Wolff Nancy 3-2-16 | 0000053507 | 0000053507 | 1 | OPEN PDF |
| 2016-02-28 | Yeary Melinda 2-28-16 | 0000053508 | 0000053508 | 1 | OPEN PDF |
| 2016-03-02 | Yelenick Anthony 3-2-16 | 0000053509 | 0000053510 | 2 | OPEN PDF |
| 2016-02-26 | York David 2-26-16 | 0000053511 | 0000053511 | 1 | OPEN PDF |
| 2016-02-28 | Yoshimitsu Bradley 2-28-16 | 0000053512 | 0000053512 | 1 | OPEN PDF |
| 2016-02-26 | Young Gabe 2-26-16 | 0000053513 | 0000053513 | 1 | OPEN PDF |
| 2016-03-02 | Young John 3-2-16 | 0000053514 | 0000053514 | 1 | OPEN PDF |
| 2016-01-15 | Yuhnke Bob 1-15-16 | 0000053515 | 0000053516 | 2 | OPEN PDF |
| 2016-01-15 | Yuhnke Bob 1-15-16b | 0000053517 | 0000053518 | 2 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-01 | Yuhnke Bob 11-1-14 | 0000053519 | 0000053521 | 3 | OPEN PDF |
| 2016-02-26 | Yuhnke Bob 2-26-16 | 0000053522 | 0000053522 | 1 | OPEN PDF |
| 2016-03-03 | Yuhnke Bob 3-3-16 | 0000053523 | 0000053524 | 2 | OPEN PDF |
| 2016-03-04 | Yuhnke Bob 3-4-16 | 0000053525 | 0000053525 | 1 | OPEN PDF |
| 2016-02-28 | Yuskis Kim 2-28-16 | 0000053526 | 0000053526 | 1 | OPEN PDF |
| 2014-11-01 | Zelarney Pearlanne 11-01-2014 | 0000053527 | 0000053527 | 1 | OPEN PDF |
| 2016-02-29 | Zeppelin Kyle 2-29-16 | 0000053528 | 0000053530 | 3 | OPEN PDF |
| 2014-11-01 | Zinke Kelly 11-01-2014 | 0000053531 | 0000053531 | 1 | OPEN PDF |
| | **2016-04 to 2017-01** | | | | |
| 2016-02-03 | Adamson Jr Styles 2-3-16 | 0000053532 | 0000053532 | 1 | OPEN PDF |
| 2017-01-20 | Adinolfe Nicole 1-20-17 | 0000053533 | 0000053533 | 1 | OPEN PDF |
| 2017-01-14 | Aguirre Anne 1-14-17 | 0000053534 | 0000053535 | 2 | OPEN PDF |
| 2017-01-14 | Aiello Jude 1-14-17 | 0000053536 | 0000053538 | 3 | OPEN PDF |
| 2017-01-12 | Alt Alyssa 1-12-17 | 0000053539 | 0000053539 | 1 | OPEN PDF |
| 2017-01-14 | Anthony Tom 1-14-17 | 0000053540 | 0000053541 | 2 | OPEN PDF |
| 2017-01-13 | Armogida Nick 1-13-17 | 0000053542 | 0000053543 | 2 | OPEN PDF |
| 2016-12-19 | Armogida Nick 12-19-16 | 0000053544 | 0000053544 | 1 | OPEN PDF |
| 2017-01-24 | Barber Dave 1-24-17 | 0000053545 | 0000053546 | 2 | OPEN PDF |
| 2017-01-13 | Barnes Dave 1-13-17 | 0000053547 | 0000053547 | 1 | OPEN PDF |
| 2017-01-10 | Barnes-Wright Tangier 1-10-17 | 0000053548 | 0000053548 | 1 | OPEN PDF |
| 2016-08-15 | Baxter Dan 8-15-16 | 0000053549 | 0000053549 | 1 | OPEN PDF |
| 2017-01-14 | Bayliss Elizabeth 1-14-17 | 0000053550 | 0000053551 | 2 | OPEN PDF |
| 2016-09-14 | Bernardini Carly 9-14-16 | 0000053552 | 0000053553 | 2 | OPEN PDF |
| 2017-01-15 | Berryman Barbara 1-15-17 | 0000053554 | 0000053554 | 1 | OPEN PDF |
| 2014-09-24 | Bigham Randy 9-24-2014 | 0000053555 | 0000053556 | 2 | OPEN PDF |
| 2017-01-14 | Bitz Shoshanna 1-14-17 | 0000053557 | 0000053557 | 1 | OPEN PDF |
| 2017-01-13 | Bjorkman Linnea 1-13-17 | 0000053558 | 0000053559 | 2 | OPEN PDF |
| 2017-01-13 | Brachfeld Alex 1-13-17 | 0000053560 | 0000053561 | 2 | OPEN PDF |
| 2017-01-14 | Braly Luke 1-14-17 | 0000053562 | 0000053563 | 2 | OPEN PDF |
| 2017-01-17 | Braly Luke 1-17-17 | 0000053564 | 0000053566 | 3 | OPEN PDF |
| 2017-01-17 | Braly Luke 1-17-17a | 0000053567 | 0000053568 | 2 | OPEN PDF |
| 2017-01-17 | Braly Luke 1-17-17b | 0000053569 | 0000053569 | 1 | OPEN PDF |
| 2017-01-17 | Braly Luke 1-17-17c | 0000053570 | 0000053571 | 2 | OPEN PDF |
| 2017-01-17 | Braly Luke 1-17-17d | 0000053572 | 0000053573 | 2 | OPEN PDF |
| 2017-01-14 | Bramming Mary Alice 1-14-17 | 0000053574 | 0000053575 | 2 | OPEN PDF |
| 2016-09-14 | Brattin Nick 9-14-16 | 0000053576 | 0000053576 | 1 | OPEN PDF |
| 2017-01-14 | Buchanan Nickolas 1-14-17 | 0000053577 | 0000053577 | 2 | OPEN PDF |
| 2017-01-13 | Bushnell Helen 1-13-17 | 0000053579 | 0000053579 | 1 | OPEN PDF |
| 2017-01-24 | Buszta Jason 1-24-17 Response | 0000053580 | 0000053581 | 2 | OPEN PDF |
| 2017-01-24 | Buszta Jason 1-24-17 | 0000053582 | 0000053582 | 1 | OPEN PDF |
| 2016-12-19 | Butler Angelica 12-19-16 | 0000053583 | 0000053583 | 1 | OPEN PDF |

| 2017-01-10 | Calder Catherine 1-10-17 | 0000053584 | 0000053584 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-12-21 | Calder Catherine 12-21-16 | 0000053585 | 0000053585 | 1 | OPEN PDF |
| 2016-07-27 | Carllon Tom 7-27-16 | 0000053586 | 0000053586 | 1 | OPEN PDF |
| 2017-01-13 | Chase Linda 1-13-17 | 0000053587 | 0000053588 | 2 | OPEN PDF |
| 2016-05-20 | Clark Elise 5-20-16 | 0000053589 | 0000053589 | 1 | OPEN PDF |
| 2017-01-13 | Clark Rosalind 1-13-17 | 0000053590 | 0000053591 | 2 | OPEN PDF |
| 2017-01-14 | Clark Rosalind 1-14-17 | 0000053592 | 0000053593 | 2 | OPEN PDF |
| 2017-01-13 | Clarke Thomas 1-13-17 | 0000053594 | 0000053594 | 1 | OPEN PDF |
| 2017-01-13 | Cleaves Rachel 1-13-17 | 0000053595 | 0000053596 | 2 | OPEN PDF |
| 2017-01-13 | Coleman April 1-13-17 | 0000053597 | 0000053597 | 1 | OPEN PDF |
| 2017-01-26 | Collins Cindy 1-26-17 | 0000053598 | 0000053598 | 1 | OPEN PDF |
| 2017-01-30 | Collins Cindy 1-30-17 | 0000053599 | 0000053599 | 1 | OPEN PDF |
| 2017-01-13 | Cornwell Katherine 1-13-17 | 0000053600 | 0000053601 | 2 | OPEN PDF |
| 2017-01-12 | Corrigan Charlie 1-12-17 | 0000053602 | 0000053602 | 1 | OPEN PDF |
| 2016-07-15 | Cram from FHWA Responset to Foxx letter 7-15-16 | 0000053603 | 0000053603 | 1 | OPEN PDF |
| 2016-06-19 | Cram to Foxx 6-19-16 | 0000053604 | 0000053605 | 2 | OPEN PDF |
| 2017-01-13 | Criscione Peter 1-13-17 | 0000053606 | 0000053607 | 2 | OPEN PDF |
| 2017-01-14 | Damek Denise 1-14-17 | 0000053608 | 0000053609 | 2 | OPEN PDF |
| 2017-01-14 | Drake Linda 1-14-17 | 0000053610 | 0000053611 | 2 | OPEN PDF |
| 2016-06-23 | Draper Frank 6-23-16 | 0000053612 | 0000053612 | 1 | OPEN PDF |
| 2017-01-13 | Drebenstedt Re'uben & Donna 1-13-17 | 0000053613 | 0000053614 | 2 | OPEN PDF |
| 2016-02-26 | Drummond Diane 2-26-16 | 0000053615 | 0000053616 | 2 | OPEN PDF |
| 2014-11-01 | Duran-Marcum Denise 11-1-14 | 0000053617 | 0000053617 | 1 | OPEN PDF |
| 2017-01-14 | Dutcher Drew 1-14-17 | 0000053618 | 0000053622 | 5 | OPEN PDF |
| 2017-01-05 | Dutcher Drew 1-5-17 | 0000053623 | 0000053625 | 3 | OPEN PDF |
| 2017-01-05 | Dutcher Drew 1-5-17a | 0000053626 | 0000053628 | 3 | OPEN PDF |
| 2017-01-05 | Dutcher Drew 1-5-17b | 0000053629 | 0000053633 | 5 | OPEN PDF |
| 2017-01-05 | Dutcher Drew 1-5-17c | 0000053634 | 0000053638 | 5 | OPEN PDF |
| 2017-01-05 | Dutcher Drew 1-5-17d | 0000053639 | 0000053639 | 1 | OPEN PDF |
| 2017-01-14 | Edgar Marie 1-14-17 | 0000053640 | 0000053641 | 2 | OPEN PDF |
| 2017-01-14 | Edgar Marie 1-14-17a | 0000053642 | 0000053643 | 2 | OPEN PDF |
| 2017-01-14 | Edgar Marie 1-14-17b | 0000053644 | 0000053645 | 2 | OPEN PDF |
| 2017-01-14 | Edgar Marie 1-14-17c | 0000053646 | 0000053647 | 2 | OPEN PDF |
| 2017-01-14 | Edgar Marie 1-14-17d | 0000053648 | 0000053649 | 2 | OPEN PDF |
| 2017-01-31 | Email to Substantive Commenters 1-31-17 | 0000053650 | 0000053651 | 2 | OPEN PDF |
| 2017-01-13 | Engler Joan 1-13-17 | 0000053652 | 0000053653 | 2 | OPEN PDF |
| 2017-01-11 | English Becky 1-11-17 | 0000053654 | 0000053655 | 2 | OPEN PDF |
| 2017-01-15 | English Becky 1-15-17 | 0000053656 | 0000053656 | 1 | OPEN PDF |
| 2017-01-13 | Ewing Mary 1-13-17 | 0000053657 | 0000053657 | 1 | OPEN PDF |
| 2017-01-13 | Falcon Jacqueline 1-13-17 | 0000053658 | 0000053659 | 2 | OPEN PDF |
| 2017-01-24 | Falcon Toni 1-24-17 | 0000053660 | 0000053660 | 1 | OPEN PDF |

| 2017-01-14 | Foreman Dean 1-14-17 | 0000053661 | 0000053661 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2017-01-15 | Garnsey Walter 1-15-17 | 0000053662 | 0000053663 | 2 | OPEN PDF |
| 2017-01-15 | Gass Alan 1-15-17 | 0000053664 | 0000053664 | 1 | OPEN PDF |
| 2017-01-13 | Gelt Ben 1-13-17 | 0000053665 | 0000053665 | 1 | OPEN PDF |
| 2017-01-11 | German Josh 1-11-17 | 0000053666 | 0000053666 | 1 | OPEN PDF |
| 2017-01-13 | Glazer Irene 1-13-17 | 0000053667 | 0000053668 | 2 | OPEN PDF |
| 2016-12-19 | Goldhamer Aaron 12-19-16 | 0000053669 | 0000053669 | 1 | OPEN PDF |
| 2016-07-27 | Graham Michael 7-27-16 | 0000053670 | 0000053670 | 1 | OPEN PDF |
| 2017-01-13 | Grandys-Jones Nancy 1-13-17 | 0000053671 | 0000053672 | 2 | OPEN PDF |
| 2017-01-13 | Grant Gillian 1-13-17 | 0000053673 | 0000053674 | 2 | OPEN PDF |
| 2017-01-14 | Gregory Lynn 1-14-17 | 0000053675 | 0000053675 | 1 | OPEN PDF |
| 2016-07-15 | Gustafson Stephanie 7-15-16 | 0000053676 | 0000053677 | 2 | OPEN PDF |
| 2017-01-13 | Hammel Matthew 1-13-17 | 0000053678 | 0000053679 | 2 | OPEN PDF |
| 2017-01-14 | Harris Alice 1-14-17 | 0000053680 | 0000053681 | 2 | OPEN PDF |
| 2017-01-13 | Harris Don 1-13-17 | 0000053682 | 0000053684 | 3 | OPEN PDF |
| 2017-01-13 | Henao Alejandro 1-13-17 | 0000053685 | 0000053685 | 1 | OPEN PDF |
| 2017-01-17 | Henao Alejandro 1-17-17 | 0000053686 | 0000053687 | 2 | OPEN PDF |
| 2017-01-17 | Henao Alejandro 1-17-17a | 0000053688 | 0000053689 | 2 | OPEN PDF |
| 2017-01-17 | Henao Alejandro 1-17-17b | 0000053690 | 0000053690 | 1 | OPEN PDF |
| 2017-01-17 | Henao Alejandro 1-17-17c | 0000053691 | 0000053692 | 2 | OPEN PDF |
| 2017-01-17 | Henao Alejandro 1-17-17d | 0000053693 | 0000053694 | 2 | OPEN PDF |
| 2016-07-13 | Henderson Vanessa 7-13-16 | 0000053695 | 0000053695 | 2 | OPEN PDF |
| 2016-09-14 | Henderson Vanessa 9-14-16 | 0000053697 | 0000053699 | 3 | OPEN PDF |
| 2017-01-14 | Holmes Ferris 1-14-17 | 0000053700 | 0000053701 | 2 | OPEN PDF |
| 2016-12-19 | Hoover Diane 12-19-16 | 0000053702 | 0000053702 | 1 | OPEN PDF |
| 2016-12-21 | House Gypsy 12-21-16 | 0000053703 | 0000053703 | 1 | OPEN PDF |
| 2016-12-23 | House Gypsy 12-23-16 | 0000053704 | 0000053704 | 1 | OPEN PDF |
| 2016-12-27 | House Gypsy 12-27-16 | 0000053705 | 0000053706 | 2 | OPEN PDF |
| 2016-12-28 | House Gypsy 12-28-16 | 0000053707 | 0000053708 | 2 | OPEN PDF |
| 2017-01-15 | Howard Keith 1-15-17 | 0000053709 | 0000053710 | 2 | OPEN PDF |
| 2017-01-14 | Jeffery Priscilla 1-14-17 | 0000053711 | 0000053712 | 2 | OPEN PDF |
| 2017-01-14 | Johnson-Ward Wendy 1-14-17 | 0000053713 | 0000053714 | 2 | OPEN PDF |
| 2017-01-13 | Kaley Linda 1-13-17 | 0000053715 | 0000053715 | 1 | OPEN PDF |
| 2017-01-15 | Kanan Shannon 1-15-17 | 0000053716 | 0000053716 | 1 | OPEN PDF |
| 2017-01-15 | Kilgore Tammy 1-15-17 | 0000053717 | 0000053718 | 2 | OPEN PDF |
| 2017-01-14 | Kindred Marie 1-14-17 | 0000053719 | 0000053720 | 2 | OPEN PDF |
| 2017-01-14 | Kinney Steve 1-14-17 | 0000053721 | 0000053723 | 3 | OPEN PDF |
| 2016-08-29 | KMGH Denver 7 8-29-16 | 0000053724 | 0000053724 | 1 | OPEN PDF |
| 2017-01-13 | Kokoszka Cat 1-13-17 | 0000053725 | 0000053726 | 2 | OPEN PDF |
| 2017-01-10 | Krechmer Jordan 1-10-17 | 0000053727 | 0000053727 | 1 | OPEN PDF |
| 2017-01-14 | Lansing Jacqueline 1-14-17 | 0000053728 | 0000053729 | 2 | OPEN PDF |

| | | | | |
|---|---|---|---|---|
| 2017-01-16 | Lansing Jacqueline 1-16-17 | 0000053730 0000053731 | 2 | OPEN PDF |
| 2017-01-17 | Lansing Jacqueline 1-17-17 | 0000053732 0000053734 | 3 | OPEN PDF |
| 2017-01-13 | Leahy April 1-13-17 | 0000053735 0000053736 | 2 | OPEN PDF |
| 2016-09-14 | Lenny Jh 9-14-16 | 0000053737 0000053738 | 2 | OPEN PDF |
| 2017-01-13 | Levine Marie-Helene 1-13-17 | 0000053739 0000053740 | 2 | OPEN PDF |
| 2016-09-26 | Lewin David 9-26-16 | 0000053741 0000053741 | 1 | OPEN PDF |
| 2016-12-19 | Lindberg Eleanor 12-19-16 | 0000053742 0000053742 | 1 | OPEN PDF |
| 2017-01-13 | Livaudais Tony 1-13-17 | 0000053743 0000053743 | 1 | OPEN PDF |
| 2017-01-14 | Loftin Laurence 1-14-17 | 0000053744 0000053745 | 2 | OPEN PDF |
| 2017-01-13 | Long Ann 1-13-17 | 0000053746 0000053746 | 1 | OPEN PDF |
| 2016-12-06 | Long David 12-6-16 | 0000053747 0000053747 | 1 | OPEN PDF |
| 2017-01-10 | Luce Betty 1-10-17 | 0000053748 0000053748 | 1 | OPEN PDF |
| 2017-01-13 | MacFarlane JD 1-13-17 | 0000053749 0000053750 | 2 | OPEN PDF |
| 2017-01-14 | Mahnen Barb 1-14-17 | 0000053751 0000053752 | 2 | OPEN PDF |
| 2017-01-13 | Main Debbie 1-13-17 | 0000053753 0000053753 | 1 | OPEN PDF |
| 2017-01-14 | Mallander Marilyn 1-14-17 | 0000053754 0000053755 | 2 | OPEN PDF |
| 2017-01-15 | Mallander Marilyn 1-15-17a | 0000053756 0000053757 | 2 | OPEN PDF |
| 2017-01-15 | Mallander Marilyn 1-15-17b | 0000053758 0000053758 | 1 | OPEN PDF |
| 2017-01-15 | Mallander Marilyn 1-15-17c | 0000053759 0000053760 | 2 | OPEN PDF |
| 2017-01-15 | Mallander Marilyn 1-15-17d | 0000053761 0000053762 | 2 | OPEN PDF |
| 2017-01-13 | Martin Melinda 1-13-17 | 0000053763 0000053764 | 2 | OPEN PDF |
| 2014-01-17 | McCormick Kathleen 1-17-14 | 0000053765 0000053765 | 1 | OPEN PDF |
| 2017-01-15 | McDonald Janice 1-15-17 | 0000053766 0000053767 | 2 | OPEN PDF |
| 2017-01-14 | McGuire Patricia 1-14-17 | 0000053768 0000053769 | 2 | OPEN PDF |
| 2016-12-21 | Medina Derek 12-21-16 | 0000053770 0000053772 | 3 | OPEN PDF |
| 2017-01-13 | Meis Sarah 1-13-17 | 0000053773 0000053774 | 2 | OPEN PDF |
| 2017-01-14 | Melcher Albert 1-14-17 | 0000053775 0000053775 | 1 | OPEN PDF |
| 2016-07-15 | Melcher from FHWA response to Foxx letter 7-15-16 | 0000053776 0000053776 | 1 | OPEN PDF |
| 2016-06-03 | Melcher to Foxx 6-3-16 | 0000053777 0000053779 | 3 | OPEN PDF |
| 2017-01-14 | Miller Karen 1-14-17 | 0000053780 0000053781 | 2 | OPEN PDF |
| 2017-01-15 | Miller Karen 1-15-17 | 0000053782 0000053784 | 3 | OPEN PDF |
| 2017-01-15 | Miller Karen 1-15-17a | 0000053785 0000053786 | 2 | OPEN PDF |
| 2017-01-15 | Miller Karen 1-15-17b | 0000053787 0000053788 | 2 | OPEN PDF |
| 2017-01-15 | Miller Karen 1-15-17c | 0000053789 0000053790 | 2 | OPEN PDF |
| 2017-01-15 | Miller Karen 1-15-17d | 0000053791 0000053792 | 2 | OPEN PDF |
| 2017-01-15 | Miller Karen 1-15-17e | 0000053793 0000053794 | 2 | OPEN PDF |
| 2017-01-15 | Miller Karen 1-15-17f | 0000053795 0000053796 | 2 | OPEN PDF |
| 2017-01-13 | Morse James 1-13-17 (2) | 0000053797 0000053798 | 2 | OPEN PDF |
| 2017-01-13 | Morse James 1-13-17 | 0000053799 0000053800 | 2 | OPEN PDF |
| 2016-12-19 | Morse Jay 12-19-16 | 0000053801 0000053801 | 1 | OPEN PDF |
| 2017-01-13 | Morse Kim 1-13-17a | 0000053802 0000053803 | 2 | OPEN PDF |

| 2017-01-13 | Morse Kim 1-13-17b | 0000053804 | 0000053804 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2017-01-13 | Morse Kim 1-13-17c | 0000053805 | 0000053806 | 2 | OPEN PDF |
| 2017-01-13 | Morse Kim 1-13-17d | 0000053807 | 0000053808 | 2 | OPEN PDF |
| 2017-01-13 | Morse Kimberly 1-13-17 | 0000053809 | 0000053810 | 2 | OPEN PDF |
| 2017-01-13 | Moya Trena 1-13-17 | 0000053811 | 0000053812 | 2 | OPEN PDF |
| 2017-01-13 | Mullaney Harriet 1-13-17 | 0000053813 | 0000053814 | 2 | OPEN PDF |
| 2016-12-21 | Mullaney Harriet 12-21-16 | 0000053815 | 0000053815 | 1 | OPEN PDF |
| 2016-09-14 | Newsroom Denverite 9-14-16 | 0000053816 | 0000053816 | 1 | OPEN PDF |
| 2017-01-14 | Noles LaMone 1-14-17 | 0000053817 | 0000053818 | 2 | OPEN PDF |
| 2017-01-14 | O'Connor Christine 1-14-17 | 0000053819 | 0000053820 | 2 | OPEN PDF |
| 2017-01-14 | Olds Jean Ann 1-14-17 | 0000053821 | 0000053822 | 2 | OPEN PDF |
| 2017-01-13 | Olivero Mike 1-13-17 | 0000053823 | 0000053823 | 1 | OPEN PDF |
| 2016-01-21 | Ollett Robert 1-21-16 | 0000053824 | 0000053824 | 1 | OPEN PDF |
| 2017-01-14 | Olson Jerome 1-14-17 | 0000053825 | 0000053826 | 2 | OPEN PDF |
| 2016-12-21 | Otanez Marty 12-21-16 | 0000053827 | 0000053827 | 1 | OPEN PDF |
| 2017-01-09 | Palumbo Paul 1-9-17 | 0000053828 | 0000053828 | 1 | OPEN PDF |
| 2017-01-13 | Payan Armando 1-13-17 (2) | 0000053829 | 0000053830 | 2 | OPEN PDF |
| 2017-01-13 | Payan Armando 1-13-17 | 0000053831 | 0000053832 | 2 | OPEN PDF |
| 2017-01-14 | Pelanda Roberta 1-14-17 | 0000053833 | 0000053834 | 2 | OPEN PDF |
| 2016-12-19 | Pelist Mathilde 12-19-16 | 0000053835 | 0000053835 | 1 | OPEN PDF |
| 2016-12-19 | Pelists Lincy 12-19-16 | 0000053836 | 0000053836 | 1 | OPEN PDF |
| 2017-01-14 | Plachowski Louis 1-14-17 | 0000053837 | 0000053838 | 2 | OPEN PDF |
| 2014-01-17 | plj Pat 1-17-14 | 0000053839 | 0000053839 | 1 | OPEN PDF |
| 2016-02-10 | Pollock Eric 2-10-16 | 0000053840 | 0000053840 | 1 | OPEN PDF |
| 2016-02-09 | Pollock Eric 2-9-16 | 0000053841 | 0000053841 | 1 | OPEN PDF |
| 2017-01-14 | Radak Shannon 1-14-17 | 0000053842 | 0000053842 | 1 | OPEN PDF |
| 2016-12-21 | Reed Austin 12-21-16 | 0000053843 | 0000053843 | 1 | OPEN PDF |
| 2017-01-13 | Rew Fran 1-13-17 | 0000053844 | 0000053845 | 2 | OPEN PDF |
| 2017-01-13 | Rickard Sophia 1-13-17 | 0000053846 | 0000053846 | 1 | OPEN PDF |
| 2017-01-13 | Riecke John 1-13-17 | 0000053847 | 0000053847 | 1 | OPEN PDF |
| 2016-12-19 | Ruscha JoyAnn 12-19-16 | 0000053848 | 0000053848 | 1 | OPEN PDF |
| 2017-01-13 | Russo Helen 1-13-17 | 0000053849 | 0000053850 | 2 | OPEN PDF |
| 2016-03-02 | Rutter Tom 3-2-16 | 0000053851 | 0000053852 | 2 | OPEN PDF |
| 2017-01-09 | Sanderson Scott 1-9-17 | 0000053853 | 0000053853 | 1 | OPEN PDF |
| 2017-01-20 | Sandoval Mary Helen 1-20-17 | 0000053854 | 0000053855 | 2 | OPEN PDF |
| 2017-01-09 | Schultz Aaron 1-9-17 | 0000053856 | 0000053856 | 1 | OPEN PDF |
| 2016-02-28 | Schultz Aaron 2-28-16 | 0000053857 | 0000053858 | 2 | OPEN PDF |
| 2016-01-29 | Seeman Joan 1-29-16 | 0000053859 | 0000053861 | 3 | OPEN PDF |
| 2017-01-14 | Sink Mindy 1-14-17 | 0000053862 | 0000053862 | 1 | OPEN PDF |
| 2017-01-14 | Smith Jim 1-14-17 | 0000053863 | 0000053864 | 2 | OPEN PDF |
| 2017-01-15 | Stevens Tricia 1-15-17 | 0000053865 | 0000053867 | 3 | OPEN PDF |

| 2017-01-14 | Sullivan Frank 1-14-17 | 0000053868 | 0000053869 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2017-01-13 | Tecza Thaddeus 1-13-17 | 0000053870 | 0000053871 | 2 | OPEN PDF |
| 2017-01-13 | Tewell Marcia 1-13-17 | 0000053872 | 0000053873 | 2 | OPEN PDF |
| 2016-12-21 | Topero Thomas 12-21-16 | 0000053874 | 0000053874 | 1 | OPEN PDF |
| 2017-01-14 | Truhan Heather 1-14-17 | 0000053875 | 0000053876 | 2 | OPEN PDF |
| 2016-06-21 | Van Horn Gina 6-21-16 | 0000053877 | 0000053878 | 2 | OPEN PDF |
| 2016-03-02 | Van Vranken Nelson 3-2-16 | 0000053879 | 0000053879 | 1 | OPEN PDF |
| 2017-01-14 | Victor Jacqueline 1-14-17 | 0000053880 | 0000053881 | 2 | OPEN PDF |
| 2016-10-11 | W Brad 10-11-16 | 0000053882 | 0000053882 | 1 | OPEN PDF |
| 2016-08-02 | Wagner Lisa 8-2-16 | 0000053883 | 0000053883 | 1 | OPEN PDF |
| 2017-01-13 | Wakefield Bret 1-13-17 | 0000053884 | 0000053885 | 2 | OPEN PDF |
| 2017-01-10 | Wallis Carrie 1-10-17 | 0000053886 | 0000053889 | 4 | OPEN PDF |
| 2016-11-23 | Wallis Carrie 11-23-16 | 0000053890 | 0000053890 | 1 | OPEN PDF |
| 2016-09-09 | Wallis Carrie 9-9-16 | 0000053891 | 0000053891 | 1 | OPEN PDF |
| 2017-01-13 | Walsh Bridget 1-13-17 | 0000053892 | 0000053892 | 1 | OPEN PDF |
| 2017-01-14 | Walsh Bridget 1-14-17 (2) | 0000053893 | 0000053894 | 2 | OPEN PDF |
| 2017-01-14 | Walsh Bridget 1-14-17 | 0000053895 | 0000053897 | 3 | OPEN PDF |
| 2017-01-14 | Warren Lisa 1-14-17 (2) | 0000053898 | 0000053899 | 2 | OPEN PDF |
| 2017-01-14 | Warren Lisa 1-14-17 | 0000053900 | 0000053901 | 2 | OPEN PDF |
| 2017-01-16 | Wasserman Stephanie 1-16-17 | 0000053902 | 0000053903 | 2 | OPEN PDF |
| 2017-01-03 | Wilson Robert 1-3-17 | 0000053904 | 0000053904 | 1 | OPEN PDF |
| 2016-12-19 | Winkler B 12-19-16 | 0000053905 | 0000053905 | 1 | OPEN PDF |
| 2016-12-21 | Wise A 12-21-16 | 0000053906 | 0000053906 | 1 | OPEN PDF |
| 2017-01-14 | Yeary Melinda 1-14-17 | 0000053907 | 0000053907 | 1 | OPEN PDF |
| 2017-01-15 | York David 1-15-17 | 0000053908 | 0000053909 | 2 | OPEN PDF |
| 2017-01-13 | Young Richard 1-13-17 | 0000053910 | 0000053911 | 2 | OPEN PDF |
| 2017-01-15 | Yuhnke Bob 1-15-17 | 0000053912 | 0000053915 | 4 | OPEN PDF |
| 2017-01-06 | Yuhnke Bob 1-6-17a | 0000053916 | 0000053920 | 5 | OPEN PDF |
| 2017-01-06 | Yuhnke Bob 1-6-17c | 0000053921 | 0000053926 | 6 | OPEN PDF |
| 2017-01-06 | Yuhnke Bob 1-6-17d | 0000053927 | 0000053927 | 1 | OPEN PDF |
| 2017-01-06 | Yuhnke Bob Email 2 | 0000053928 | 0000053930 | 3 | OPEN PDF |
| 2016-11-23 | Zale D 11-23-16 | 0000053931 | 0000053931 | 1 | OPEN PDF |
| 2016-12-19 | Zeise Brea 12-19-16 | 0000053932 | 0000053932 | 1 | OPEN PDF |
| | **Meetings** | | | | |
| | **Block Meetings** | | | | |
| 2003-08-26 | Final Notes Blkmtg_Five Points_08-26-03 | 0000053933 | 0000053934 | 2 | OPEN PDF |
| 2003-08-28 | Final Notes Blkmtg_Five Points_08-28-03 | 0000053935 | 0000053936 | 2 | OPEN PDF |
| 2003-09-04 | Final Notes Blkmtg_Five Points_09-04-03 | 0000053937 | 0000053937 | 1 | OPEN PDF |
| 2003-09-06 | Final Notes Blkmtg_Five Points_09-06-03 | 0000053938 | 0000053938 | 1 | OPEN PDF |
| 2003-09-08 | Final Notes Blkmtg_Five Points_09-08-03 | 0000053939 | 0000053939 | 1 | OPEN PDF |
| 2003-09-09 | Final Notes Blkmtg_Five Points_09-09-03 | 0000053940 | 0000053941 | 2 | OPEN PDF |

| 2003-09-11 | Final Notes Blkmtg_Five Points_09-11-03 | 0000053942 | 0000053943 | 2 | OPEN PDF |
|------------|------------------------------------------|------------|------------|----|----------|
| 2003-09-16 | Final Notes Blkmtg_Five Points_09-16-03 | 0000053944 | 0000053944 | 1 | OPEN PDF |
| 2003-09-18 | Final Notes Blkmtg_Clayton_09-18-03 | 0000053945 | 0000053945 | 1 | OPEN PDF |
| 2003-09-23 | Final Notes Blkmtg_Clayton_09-23-03 | 0000053946 | 0000053947 | 2 | OPEN PDF |
| 2003-09-25 | Final Notes Blkmtg_ClaytonAME_09-25-03 | 0000053948 | 0000053949 | 2 | OPEN PDF |
| 2003-09-25 | Final Notes Blkmtg_ClaytonNewHope_09-25-03 | 0000053950 | 0000053951 | 2 | OPEN PDF |
| 2003-09-30 | Final Notes Blkmtg_Five Points_09-30-03 | 0000053952 | 0000053953 | 2 | OPEN PDF |
| 2003-10-01 | Final Notes Blkmtg_Five Points_10-01-03 | 0000053954 | 0000053955 | 2 | OPEN PDF |
| 2003-10-07 | Final Notes Blkmtg_Clayton_10-07-03 | 0000053956 | 0000053957 | 2 | OPEN PDF |
| 2003-10-07 | Final Notes Blkmtg_Cole_10-07-03 | 0000053958 | 0000053958 | 1 | OPEN PDF |
| 2003-10-08 | Final Notes Blkmtg_Cole_10-08-03 | 0000053959 | 0000053959 | 1 | OPEN PDF |
| 2003-10-09 | Final Notes Blkmtg_Cole_10-09-03 | 0000053960 | 0000053961 | 2 | OPEN PDF |
| 2003-10-16 | Final Notes Blkmtg_Cole_10-16-03 | 0000053962 | 0000053963 | 2 | OPEN PDF |
| 2003-10-21 | Final Notes Blkmtg_GlobevilleLaradon_10-21-03 | 0000053964 | 0000053965 | 2 | OPEN PDF |
| 2003-10-21 | Final Notes Blkmtg_Globeville_Rec Center 10-21-03 | 0000053966 | 0000053967 | 2 | OPEN PDF |
| 2003-10-23 | Final Notes Blkmtg_Cole_10-23-03 | 0000053968 | 0000053968 | 1 | OPEN PDF |
| 2003-10-30 | Final Notes Blkmtg_Globeville_10-30-03 | 0000053969 | 0000053970 | 2 | OPEN PDF |
| 2003-11-04 | Final Notes Blkmtg_Elyria_11-04-03 | 0000053971 | 0000053972 | 2 | OPEN PDF |
| 2003-11-05 | Final Notes Blkmtg_Swansea_11-05-03 | 0000053973 | 0000053975 | 3 | OPEN PDF |
| 2003-11-06 | Final Notes Blkmtg_Swansea_11-06-03 | 0000053976 | 0000053977 | 2 | OPEN PDF |
| 2003-11-12 | Final Notes Blkmtg_Elyria_11-12-03 | 0000053978 | 0000053979 | 2 | OPEN PDF |
| 2003-11-12 | Final Notes Blkmtg_Swansea_11-13-03 | 0000053980 | 0000053981 | 2 | OPEN PDF |
| | **Business Meetings** | | | | |
| 2003-10-06 | Final Notes Business Mtg_Fivepoints_10-6-03 | 0000053982 | 0000053983 | 2 | OPEN PDF |
| 2003-10-09 | Final Notes Mont GV Business Mtg 10-9-03 | 0000053984 | 0000053985 | 2 | OPEN PDF |
| 2003-10-15 | Final Notes Cole_Clayton Business Meeting 10-15-03 | 0000053986 | 0000053987 | 2 | OPEN PDF |
| 2003-10-20 | Final Notes Business Mtg_Fivepoints_ 10-20-03 | 0000053988 | 0000053989 | 2 | OPEN PDF |
| 2003-10-22 | Final Notes NE Park Hill Stapleton Business Mtg 10-22-03 | 0000053990 | 0000053991 | 2 | OPEN PDF |
| 2003-10-23 | Final Notes E-S Bus Assoc. 10-23-03 mtg notes | 0000053992 | 0000053992 | 1 | OPEN PDF |
| 2003-11-03 | Final Notes Elyria Swansea Business Mtg_ 11-03-03 | 0000053993 | 0000053993 | 1 | OPEN PDF |
| 2003-11-05 | Final Notes Globeville Business Mtg 11-5-03 | 0000053994 | 0000053994 | 1 | OPEN PDF |
| 2003-12-04 | Final Notes Aurora Business Meeting 12-4-03 | 0000053995 | 0000053996 | 2 | OPEN PDF |
| 2013-04-16 | Habitat for Humanity Meeting Notes 4-16-13 | 0000053997 | 0000053997 | 1 | OPEN PDF |
| | **Community Leader Meetings** | | | | |
| 2012-06-20 | Final Notes CLMeeting 6-20-12_MtngSummary | 0000053998 | 0000053999 | 2 | OPEN PDF |
| 2012-07-18 | Final Notes CLMeeting 7-18-12_MtngSummary | 0000054000 | 0000054001 | 2 | OPEN PDF |
| 2012-08-15 | Final Notes CLMeeting 8-15-12_MtngSummary | 0000054002 | 0000054003 | 2 | OPEN PDF |
| 2012-09-19 | Final Notes CLMeeting 9-19-12_MtngSummary | 0000054004 | 0000054005 | 2 | OPEN PDF |
| 2012-10-17 | Final Notes CLMeeting 10-17-12_MtngSummary | 0000054006 | 0000054017 | 12 | OPEN PDF |
| 2012-12-19 | Final Notes CLMeeting 12-19-12_MtngSummary | 0000054018 | 0000054019 | 2 | OPEN PDF |
| 2013-03-20 | Final Notes CLMeeting 3-20-13_MtngSummary | 0000054020 | 0000054021 | 2 | OPEN PDF |

| 2013-03-20 | Ongoing Community Coordination Meeting 8 Sign In 3-20-13 | 0000054022 | 0000054034 | 13 | OPEN PDF |
|---|---|---|---|---|---|
| 2013-05-15 | Final Notes CLMeeting 5-15-13_MtngSummary | 0000054035 | 0000054036 | 2 | OPEN PDF |
| 2013-05-15 | Ongoing Community Coordination Meeting 9 Sign In 5-15-13 | 0000054037 | 0000054049 | 13 | OPEN PDF |
| 2013-06-19 | Final Notes CLMeeting 6-19-13_MtngSummary | 0000054050 | 0000054055 | 6 | OPEN PDF |
| 2013-06-19 | Ongoing Community Coordination Meeting 10 Sign In 6-19-13 | 0000054056 | 0000054070 | 15 | OPEN PDF |
| 2013-07-17 | Final Notes CLMeeting 7-17-13_MtngSummary | 0000054071 | 0000054072 | 2 | OPEN PDF |
| 2013-07-17 | Ongoing Community Coordination Meeting 11 Sign In 7-17-13 | 0000054073 | 0000054087 | 15 | OPEN PDF |
| 2013-08-21 | Final Notes CLMeeting 8-21-13_MtngSummary | 0000054088 | 0000054089 | 2 | OPEN PDF |
| 2013-08-21 | Ongoing Community Coordination Meeting 13 Sign In 8-21-13 | 0000054090 | 0000054104 | 15 | OPEN PDF |
| 2013-10-16 | Final Notes CLMeeting 10-16-13_MtngSummary | 0000054105 | 0000054106 | 2 | OPEN PDF |
| 2013-12-18 | Final Notes CLMeeting 12-18-13_MtngSummary | 0000054107 | 0000054108 | 2 | OPEN PDF |
| 2014-01-15 | Final Notes CLMeeting 1-15-14_MtngSummary | 0000054109 | 0000054110 | 2 | OPEN PDF |
| 2014-02-19 | Final Notes CLMeeting 2-19-14_MtngSummary | 0000054111 | 0000054113 | 3 | OPEN PDF |
| 2014-03-19 | Final Notes CLMeeting 3-19-14_MtngSummary | 0000054114 | 0000054115 | 2 | OPEN PDF |
| 2014-04-16 | Final Notes CLMeeting 4-16-14_MtngSummary | 0000054116 | 0000054117 | 2 | OPEN PDF |
| 2014-05-21 | Final Notes CLMeeting 5-21-14_Summary | 0000054118 | 0000054119 | 2 | OPEN PDF |
| 2014-06-18 | Final Notes CLMeeting 6-18-14_Meeting-Summary | 0000054120 | 0000054121 | 2 | OPEN PDF |
| 2014-07-16 | Final Notes CLMeeting 7-16-14_Meeting-Summary | 0000054122 | 0000054123 | 2 | OPEN PDF |
| 2014-08-20 | Final Notes CLMeeting 8-20-14_Meeting-Summary | 0000054124 | 0000054125 | 2 | OPEN PDF |
| 2014-10-15 | Final Notes CLMeeting 10-15-14_Meeting-Summary | 0000054126 | 0000054127 | 2 | OPEN PDF |
| 2014-11-19 | Final Notes CLMeeting 11-19-14_Meeting-Summary | 0000054128 | 0000054129 | 2 | OPEN PDF |
| 2015-01-21 | Final Notes CLMeeting 1-21-15_Meeting-Summary | 0000054130 | 0000054131 | 2 | OPEN PDF |
| 2015-02-18 | Final Notes CLMeeting 2-18-15_Meeting-Summary | 0000054132 | 0000054133 | 2 | OPEN PDF |
| 2015-04-15 | Final Notes CLMeeting 4-15-15_Meeting-Summary | 0000054134 | 0000054135 | 2 | OPEN PDF |
| 2015-10-21 | Final Notes CLMeeting 10-21-15_Meeting-Summary | 0000054136 | 0000054138 | 3 | OPEN PDF |
| | **Community Workshops** | | | | |
| 2004-02-13 | Comm Impacts Mtgnotes 2-13-04 | 0000054139 | 0000054143 | 5 | OPEN PDF |
| 2004-04-15 | Comm Impacts Mtgnotes 4-15-04 | 0000054144 | 0000054148 | 5 | OPEN PDF |
| 2011-01-03 | Final Notes Business Workgroup 1-3-11 | 0000054149 | 0000054150 | 2 | OPEN PDF |
| 2011-01-03 | Final Notes Communication Workgroup 1-3-11 | 0000054151 | 0000054152 | 2 | OPEN PDF |
| 2011-12-14 | Final Notes Communication Workgroup 12-14-11 | 0000054153 | 0000054154 | 2 | OPEN PDF |
| 2011-12-15 | Final Notes Business Workgroup 12-15-11 | 0000054155 | 0000054157 | 3 | OPEN PDF |
| 2011-12-20 | Final Notes Housing Workgroup 12-20-11 | 0000054158 | 0000054159 | 2 | OPEN PDF |
| 2011-12-21 | Final Notes Mitigation Workgroup 12-21-11 | 0000054160 | 0000054161 | 2 | OPEN PDF |
| 2012-01-17 | Final Notes Mitigation Focusgroup 1-17-12 | 0000054162 | 0000054162 | 1 | OPEN PDF |
| 2012-01-23 | Final Notes Housing Workgroup 1-23-12 | 0000054163 | 0000054164 | 2 | OPEN PDF |
| 2013-01-09 | Summary of Comments from the January 9, 2013, Public Kick-off Meeting (2013) | 0000054165 | 0000054166 | 2 | OPEN PDF |
| 2015-03-04 | Final Notes Cover Design Workshop_3-4-15_Meeting-Summary | 0000054167 | 0000054180 | 14 | OPEN PDF |
| 2015-06-09 | Final Notes Cover Design Workshop_6-9-15_Meeting-Summary | 0000054181 | 0000054197 | 17 | OPEN PDF |
| 2016-01-11 | Final Notes Aesthetic Design Workshop_1-11-16_MeetingSummary | 0000054198 | 0000054203 | 6 | OPEN PDF |
| 2016-04-07 | Final Notes Swansea Cover and Aesthetics Workshop_4-7-16_Summary | 0000054204 | 0000054224 | 21 | OPEN PDF |

| | **Corridor-Wide Meetings** | | | | |
|---|---|---|---|---|---|
| 2003-11-25 | Ad Post News 11-25-03 | 0000054225 | 0000054225 | 1 | OPEN PDF |
| 2003-12-02 | Ad Post News 12-2-03 | 0000054226 | 0000054226 | 1 | OPEN PDF |
| 2003-12-04 | Ad 12-4-03 | 0000054227 | 0000054227 | 1 | OPEN PDF |
| 2003-12-10 | Ad 12-10-03 | 0000054228 | 0000054228 | 1 | OPEN PDF |
| 2003-12-10 | Ad Commerce City Beacon 12-10-03 | 0000054229 | 0000054229 | 1 | OPEN PDF |
| 2003-12-10 | Ad_rev11X17 12-10-03 | 0000054230 | 0000054230 | 1 | OPEN PDF |
| 2003-12-10 | Corridor Wide PowerPoint Presentation 12-10-03 | 0000054231 | 0000054262 | 32 | OPEN PDF |
| 2003-12-10 | Corridor-Wide Meeting Sign-In Sheet 12-10-03 1000252 | 0000054263 | 0000054267 | 5 | OPEN PDF |
| 2003-12-10 | Corridor-wide public meeting Board packet 12-10-2003 | 0000054268 | 0000054295 | 28 | OPEN PDF |
| 2003-12-10 | Final Notes Corridor Wide 12-10-03 | 0000054296 | 0000054305 | 10 | OPEN PDF |
| 2003-12-11 | Corridor Wide PowerPoint Presentation 12-11-03 | 0000054306 | 0000054335 | 30 | OPEN PDF |
| 2003-12-11 | Final Notes Corridor Wide 12-11-03 | 0000054336 | 0000054347 | 12 | OPEN PDF |
| 2003-12-16 | EIS Resource Handout 12-16-03 | 0000054348 | 0000054349 | 2 | OPEN PDF |
| 2003-12-16 | Project Handout 12-16-03 | 0000054350 | 0000054351 | 2 | OPEN PDF |
| 2003-12-03 | Article I-70 Public Meetings Ad English_Spanish 12-3-03 1000859 | 0000054352 | 0000054352 | 1 | OPEN PDF |
| 2003-12-10 | Bilingual Ad 12-10-03 | 0000054353 | 0000054353 | 1 | OPEN PDF |
| 2003-12-10 | PostNews Ad 12-10-03 | 0000054354 | 0000054354 | 1 | OPEN PDF |
| 2004-02-03 | Project News Issue 1_No.1 Handout 2-3-04 | 0000054355 | 0000054358 | 4 | OPEN PDF |
| 2004-02-10 | Bilingual Poster (color) 2-10-04 | 0000054359 | 0000054359 | 1 | OPEN PDF |
| 2004-02-18 | Final Notes Corridor Wide 2-18-04 | 0000054360 | 0000054370 | 11 | OPEN PDF |
| 2004-02-19 | Final Notes Corridor Wide 2-19-04 | 0000054371 | 0000054384 | 14 | OPEN PDF |
| 2004-02-25 | Final PowerPoint Presentation 2-25-04 | 0000054385 | 0000054421 | 37 | OPEN PDF |
| 2004-02-26 | All Boards 2-26-04 | 0000054422 | 0000054467 | 46 | OPEN PDF |
| 2004-03-04 | Handout How to Stay Involved 3-4-04 | 0000054468 | 0000054469 | 2 | OPEN PDF |
| 2004-03-04 | Level of Service Handout 3-4-04 | 0000054470 | 0000054471 | 2 | OPEN PDF |
| 2004-04-15 | Postcard Back 4-15-04 | 0000054472 | 0000054472 | 1 | OPEN PDF |
| 2004-04-15 | Postcard Front 4-15-04 | 0000054473 | 0000054473 | 1 | OPEN PDF |
| 2004-04-19 | Flyer 2-Sided 4-19-04 | 0000054474 | 0000054475 | 2 | OPEN PDF |
| 2004-04-22 | Spanish Doorhanger Flyer 4-22-04 | 0000054476 | 0000054476 | 1 | OPEN PDF |
| 2004-05-12 | Alternative Process PowerPoint Presentation 5-12-04 | 0000054477 | 0000054486 | 10 | OPEN PDF |
| 2004-05-12 | Alternative Process PowerPoint Presentation spanish 5-12-04 | 0000054487 | 0000054496 | 10 | OPEN PDF |
| 2004-05-12 | Corridor-wide Meetings Informational Packet Cover Letter 5-12-04 | 0000054497 | 0000054497 | 1 | OPEN PDF |
| 2004-05-12 | Final Notes Corridor Wide Meeting Summary 5-12-04 | 0000054498 | 0000054530 | 33 | OPEN PDF |
| 2004-05-13 | Final Notes Corridor Wide Meeting Summary 5-13-04 | 0000054531 | 0000054582 | 52 | OPEN PDF |
| 2004-05-17 | Alternatives Handout (Remaining) 5-17-04 | 0000054583 | 0000054596 | 14 | OPEN PDF |
| 2004-05-17 | Alternatives List Handout Spanish 5-17-04 | 0000054597 | 0000054603 | 7 | OPEN PDF |
| 2004-05-17 | Alternatives List Presentation 5-17-04 | 0000054604 | 0000054610 | 7 | OPEN PDF |
| 2004-05-17 | Alternatives Removed Graphic (Presentation) 5-17-04 | 0000054611 | 0000054617 | 7 | OPEN PDF |
| 2004-05-17 | PN Goals Objectives Evaluation Criteria 5-17-04 | 0000054618 | 0000054619 | 2 | OPEN PDF |
| 2004-05-17 | PN Goals Objectives Evaluation Criteria Spanish 5-17-04 | 0000054620 | 0000054621 | 2 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2004-05-18 | SPANISH Cover Letter 5-18-04 | 0000054622 | 0000054622 | 1 | OPEN PDF |
| 2004-05-18 | SPANISH MASTER Alterantives Handout 5-18-04 | 0000054623 | 0000054642 | 20 | OPEN PDF |
| 2004-05-18 | SPANISH MASTER Alterantives Remaining 5-18-04 | 0000054643 | 0000054661 | 19 | OPEN PDF |
| 2004-05-19 | Alternatives Handout (Removed) 5-19-04 | 0000054662 | 0000054672 | 11 | OPEN PDF |
| 2004-05-20 | Alternatives Removed Graphic (Presentation) Spanish bw 5-20-04 | 0000054673 | 0000054679 | 7 | OPEN PDF |
| 2004-05-21 | All Boards 5-21-04 | 0000054680 | 0000054701 | 22 | OPEN PDF |
| 2004-05-24 | Presentation Materials 5-24-04 | 0000054702 | 0000054724 | 23 | OPEN PDF |
| 2004-05-24 | Presentation Materials Spanish 5-24-04 | 0000054725 | 0000054747 | 23 | OPEN PDF |
| 2004-08-24 | Urban Spectrum Ad 8-24-04 | 0000054748 | 0000054748 | 1 | OPEN PDF |
| 2004-09-13 | Corridor Wide Flyer 9-13-04 | 0000054749 | 0000054749 | 1 | OPEN PDF |
| 2004-09-28 | Alternative Process PowerPoint Presentation 9-28-04 spanish | 0000054750 | 0000054757 | 8 | OPEN PDF |
| 2004-09-28 | Alternative Process PowerPoint Presentation 9-28-04 | 0000054758 | 0000054765 | 8 | OPEN PDF |
| 2004-09-28 | Next Steps PowerPoint Presentation 9-28-04 spanish | 0000054766 | 0000054770 | 5 | OPEN PDF |
| 2004-09-28 | Next Steps PowerPoint Presentation 9-28-04 | 0000054771 | 0000054775 | 5 | OPEN PDF |
| 2004-09-29 | Final Notes Corridor Wide Meeting Summary 9-29-04 | 0000054776 | 0000054788 | 13 | OPEN PDF |
| 2004-09-30 | Final Notes Corridor Wide Meeting Summary 9-30-04 | 0000054789 | 0000054811 | 23 | OPEN PDF |
| 2004-10-04 | All Boards 10-4-04 | 0000054812 | 0000054851 | 40 | OPEN PDF |
| 2004-10-04 | Cover Page Handout (Spanish) 10-4-04 | 0000054852 | 0000054852 | 1 | OPEN PDF |
| 2004-10-04 | Cover page Handout 10-4-04 | 0000054853 | 0000054853 | 1 | OPEN PDF |
| 2004-10-04 | Final Screening Results Handout (Spanish) 10-4-04 | 0000054854 | 0000054860 | 7 | OPEN PDF |
| 2004-10-04 | Final Screening Results Handout 10-4-04 | 0000054861 | 0000054867 | 7 | OPEN PDF |
| 2004-10-04 | How to Stay Involved Handout (Spanish) 10-4-04 | 0000054868 | 0000054868 | 1 | OPEN PDF |
| 2004-10-04 | How to Stay Involved Handout 10-4-04 | 0000054869 | 0000054869 | 1 | OPEN PDF |
| 2004-10-04 | Interstate Alternatives Handout (Spanish) 10-4-04 | 0000054870 | 0000054880 | 11 | OPEN PDF |
| 2004-10-04 | Interstate Alternatives Handout 10-4-04 | 0000054881 | 0000054891 | 11 | OPEN PDF |
| 2004-10-04 | Transit Alternatives Handout (Spanish) 10-4-04 | 0000054892 | 0000054902 | 11 | OPEN PDF |
| 2004-10-04 | Transit Alternatives Handout 10-4-04 | 0000054903 | 0000054913 | 11 | OPEN PDF |
| 2004-10-26 | Denver Weekly News Ad 10-26-04 | 0000054914 | 0000054914 | 1 | OPEN PDF |
| 2004-10-26 | El Hispano Ad 10-26-04 | 0000054915 | 0000054915 | 1 | OPEN PDF |
| 2004-10-26 | El Seminario Ad 10-26-04 | 0000054916 | 0000054916 | 1 | OPEN PDF |
| 2004-12-29 | I-70 East See Inside Pamphlet Mailer 12-29-04 | 0000054917 | 0000054924 | 8 | OPEN PDF |
| 2005-01-20 | Urban Spectrum Ad 1-20-05 | 0000054925 | 0000054925 | 1 | OPEN PDF |
| 2005-02-01 | All Boards 2-1-05 | 0000054926 | 0000054964 | 39 | OPEN PDF |
| 2005-02-01 | Denver Weekly News Ad 2-1-05 | 0000054965 | 0000054965 | 1 | OPEN PDF |
| 2005-02-01 | El Hispano Ad 2-1-05 | 0000054966 | 0000054966 | 1 | OPEN PDF |
| 2005-02-01 | El Seminario Ad 2-1-05 | 0000054967 | 0000054967 | 1 | OPEN PDF |
| 2005-02-01 | Flyer BW 2-1-05 | 0000054968 | 0000054968 | 1 | OPEN PDF |
| 2005-02-01 | Flyer Color 2-1-05 | 0000054969 | 0000054969 | 1 | OPEN PDF |
| 2005-02-01 | La Voz Ad 2-1-05 | 0000054970 | 0000054970 | 1 | OPEN PDF |
| 2005-02-23 | Final Notes Corridor Wide 2-23-05 | 0000054971 | 0000054984 | 14 | OPEN PDF |
| 2005-02-24 | Final Notes Corridor Wide 2-24-05 | 0000054985 | 0000055007 | 23 | OPEN PDF |

| 2005-08-17 | October 2005 Corridor Wide Flyer 8-17-05 | 0000055008 | 0000055009 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2005-09-21 | Nows The Time Flyer 9-21-05 | 0000055010 | 0000055011 | 2 | OPEN PDF |
| 2005-09-29 | Denver Weekly News Ad 9-29-05 | 0000055012 | 0000055012 | 1 | OPEN PDF |
| 2005-09-29 | El Hispano Ad 9-29-05 | 0000055013 | 0000055013 | 1 | OPEN PDF |
| 2005-09-29 | El Seminario Ad 9-29-05 | 0000055014 | 0000055014 | 1 | OPEN PDF |
| 2005-09-29 | La Voz Ad 9-29-05 | 0000055015 | 0000055015 | 1 | OPEN PDF |
| 2005-09-29 | N Denver Tribune Ad 9-29-05 | 0000055016 | 0000055016 | 1 | OPEN PDF |
| 2005-09-29 | Urban Spectrum Ad 9-29-05 | 0000055017 | 0000055017 | 1 | OPEN PDF |
| 2005-10-11 | Cover Sheet English 10-11-05 | 0000055018 | 0000055018 | 1 | OPEN PDF |
| 2005-10-11 | Cover Sheet Handout Spanish 10-11-05 | 0000055019 | 0000055019 | 1 | OPEN PDF |
| 2005-10-11 | DEIS Alts Handout (Spanish) 10-11-05 | 0000055020 | 0000055020 | 1 | OPEN PDF |
| 2005-10-11 | DEIS Alts Handout 10-11-05 | 0000055021 | 0000055021 | 1 | OPEN PDF |
| 2005-10-12 | Final Notes Corridor Wide 10-12-05 | 0000055022 | 0000055030 | 9 | OPEN PDF |
| 2005-10-13 | All Boards 10-13-05 | 0000055031 | 0000055073 | 43 | OPEN PDF |
| 2005-10-13 | Final Notes Corridor Wide 10-13-05 | 0000055074 | 0000055092 | 19 | OPEN PDF |
| 2006-04-11 | Urban Spectrum Ad 4-11-06 | 0000055093 | 0000055093 | 1 | OPEN PDF |
| 2006-04-12 | May 06 Flyer 4-12-06 | 0000055094 | 0000055094 | 1 | OPEN PDF |
| 2006-04-17 | May 06 Poster 4-17-06 | 0000055095 | 0000055095 | 1 | OPEN PDF |
| 2006-04-27 | Commerce City Beacon Ad 4-27-06 | 0000055096 | 0000055096 | 1 | OPEN PDF |
| 2006-04-27 | El Hispano Ad 4-27-06 | 0000055097 | 0000055097 | 1 | OPEN PDF |
| 2006-04-27 | El Seminario Ad 4-27-06 | 0000055098 | 0000055098 | 1 | OPEN PDF |
| 2006-04-27 | North Denver Tribune Ad 4-27-06 | 0000055099 | 0000055099 | 1 | OPEN PDF |
| 2006-05-01 | La Voz Ad 5-1-06 | 0000055100 | 0000055100 | 1 | OPEN PDF |
| 2006-05-05 | Denver Weekly News 5-5-06 | 0000055101 | 0000055101 | 1 | OPEN PDF |
| 2006-05-09 | CRMF 5 sites (plan A) Board 5-9-06 | 0000055102 | 0000055102 | 1 | OPEN PDF |
| 2006-05-15 | All Boards 5-15-06 | 0000055103 | 0000055168 | 66 | OPEN PDF |
| 2006-05-17 | Final Notes Corridor Wide 5-17-06 | 0000055169 | 0000055178 | 10 | OPEN PDF |
| 2006-05-18 | Final Notes Corridor Wide 5-18-06 | 0000055179 | 0000055196 | 18 | OPEN PDF |
| 2006-05-23 | Cover Sheet English 5-23-06 | 0000055197 | 0000055205 | 9 | OPEN PDF |
| 2006-05-23 | Cover Sheet_Spanish 5-23-06 | 0000055206 | 0000055214 | 9 | OPEN PDF |
| 2006-05-23 | DEIS Alternatives Handout_Final  2 5-23-06 | 0000055215 | 0000055218 | 4 | OPEN PDF |
| 2006-05-23 | DEIS Alternatives Handout_Spanish. 2 5-23-06 | 0000055219 | 0000055222 | 4 | OPEN PDF |
| 2006-05-23 | EIS Resource Handout 3 5-23-06 | 0000055223 | 0000055223 | 1 | OPEN PDF |
| 2006-05-23 | EIS Resource Handout Spanish 3 5-23-06 | 0000055224 | 0000055224 | 1 | OPEN PDF |
| 2006-05-23 | How to Stay Involved Handout 4 5-23-06 | 0000055225 | 0000055226 | 2 | OPEN PDF |
| 2006-05-23 | How to Stay Involved Handout_Spanish 4 5-23-06 | 0000055227 | 0000055227 | 1 | OPEN PDF |
| 2011-04-12 | Flyer 4-12-11 | 0000055228 | 0000055228 | 1 | OPEN PDF |
| 2011-04-19 | Boards 4-19-11 | 0000055229 | 0000055229 | 1 | OPEN PDF |
| 2011-05-04 | Final Notes Corridor Wide 5-4-11 | 0000055230 | 0000055230 | 1 | OPEN PDF |
| 2011-05-07 | Final Notes Corridor Wide 5-7-11 | 0000055231 | 0000055231 | 1 | OPEN PDF |
| 2011-04-12 | Body of Christ ad | 0000055232 | 0000055232 | 1 | OPEN PDF |

| 2011-04-12 | Denver Weekly News Ad | 0000055233 | 0000055233 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2011-04-12 | El Seminario Ad | 0000055234 | 0000055234 | 1 | OPEN PDF |
| 2011-04-12 | La Voz Nueva Ad | 0000055235 | 0000055235 | 1 | OPEN PDF |
| 2011-04-12 | N Denver Tribune Ad | 0000055236 | 0000055236 | 1 | OPEN PDF |
| 2011-04-12 | North Denver News Ad | 0000055237 | 0000055242 | 6 | OPEN PDF |
| 2011-04-12 | Urban Spectrum ad for ePublication | 0000055243 | 0000055247 | 5 | OPEN PDF |
| 2011-04-12 | Urban Spectrum Ad | 0000055248 | 0000055252 | 5 | OPEN PDF |
| 2012-04-12 | I-70 East Commerce City Sentinel Express Ad 4-12-12 | 0000055253 | 0000055253 | 1 | OPEN PDF |
| 2012-04-12 | I-70 East La Voz Nueva Ad 4-12-12 | 0000055254 | 0000055254 | 1 | OPEN PDF |
| 2012-04-12 | I-70 East Mailer 4-12-12 | 0000055255 | 0000055256 | 2 | OPEN PDF |
| 2012-04-12 | I-70 East N Denver Tribune Ad 4-12-12 | 0000055257 | 0000055257 | 1 | OPEN PDF |
| 2012-04-12 | I-70East Flyer 4-12-12 | 0000055258 | 0000055259 | 2 | OPEN PDF |
| 2012-04-16 | I-70 East Body of Christ Ad 4-16-12 | 0000055260 | 0000055260 | 1 | OPEN PDF |
| 2012-04-16 | I-70 East Denver Weekly News Ad 4-16-12 | 0000055261 | 0000055261 | 1 | OPEN PDF |
| 2012-04-16 | I-70 East El Seminario Ad 4-16-12 | 0000055262 | 0000055262 | 1 | OPEN PDF |
| 2012-04-16 | I-70 East Gateway News Ad 4-16-12 | 0000055263 | 0000055263 | 1 | OPEN PDF |
| 2012-04-16 | I-70 East Urban Spectrum Ad 4-16-12 | 0000055264 | 0000055264 | 1 | OPEN PDF |
| 2012-04-17 | E-Tear Commerce City Sentinel  4-17-12 | 0000055265 | 0000055265 | 1 | OPEN PDF |
| 2012-04-18 | E-Tear La Voz 4-18-12 | 0000055266 | 0000055266 | 1 | OPEN PDF |
| 2012-04-19 | E-Tear Denver Weekly News 4-19-12 | 0000055267 | 0000055267 | 1 | OPEN PDF |
| 2012-04-19 | E-Tear El Semanario 4-19-12 | 0000055268 | 0000055268 | 1 | OPEN PDF |
| 2012-04-19 | E-Tear North Denver Tribune 4-19-12 | 0000055269 | 0000055269 | 1 | OPEN PDF |
| 2012-04-24 | I-70 Special Boards 4-24-12 | 0000055270 | 0000055272 | 3 | OPEN PDF |
| 2012-04-30 | I-70 Corridor Wide Meeting Handout-Final 4-30-12 | 0000055273 | 0000055273 | 1 | OPEN PDF |
| 2012-04-30 | I-70 Corridor Wide Meeting Handout-Final Spanish 4-30-12 | 0000055274 | 0000055274 | 1 | OPEN PDF |
| 2012-05-02 | All Corridor Wide Boards 5-2-12 | 0000055275 | 0000055296 | 22 | OPEN PDF |
| 2012-05-02 | Final Notes Corridor Wide 5-2-12 | 0000055297 | 0000055301 | 5 | OPEN PDF |
| 2012-05-03 | Final Notes Corridor Wide 5-3-12 | 0000055302 | 0000055316 | 15 | OPEN PDF |
| 2012-10-16 | I-70 East Body of Christ Ad 10-16-12 | 0000055317 | 0000055317 | 1 | OPEN PDF |
| 2012-10-16 | I-70 East El Seminario Ad 10-16-12 | 0000055318 | 0000055318 | 1 | OPEN PDF |
| 2012-10-16 | I-70 East La Voz Nueva Ad 10-16-12 | 0000055319 | 0000055319 | 1 | OPEN PDF |
| 2012-10-16 | I-70 East Urban Spectrum Ad 10-16-12 | 0000055320 | 0000055320 | 1 | OPEN PDF |
| 2012-10-16 | I-70 East Urban Spectrum Ad for EPublication 10-16-12 | 0000055321 | 0000055321 | 1 | OPEN PDF |
| 2012-10-16 | I-70East Gateway News Ad 10-16-12 | 0000055322 | 0000055322 | 1 | OPEN PDF |
| 2012-10-17 | Exhibits PowerPoint Outline 10-17-12 | 0000055323 | 0000055345 | 23 | OPEN PDF |
| 2012-10-17 | I-70 East Flyer 10-17-12 | 0000055346 | 0000055347 | 2 | OPEN PDF |
| 2012-10-17 | I-70 East Mailer 10-17-12 | 0000055348 | 0000055349 | 2 | OPEN PDF |
| 2012-10-18 | I-70 East Poster 10-18-12 | 0000055350 | 0000055350 | 1 | OPEN PDF |
| 2012-10-23 | I-70 East Commerce City Sentinel Express Ad 10-23-12 | 0000055351 | 0000055351 | 1 | OPEN PDF |
| 2012-10-23 | I-70 East Denver Weekly News Ad 10-23-12 | 0000055352 | 0000055352 | 1 | OPEN PDF |
| 2012-10-23 | I-70 East N Denver Tribune Ad 10-23-12 | 0000055353 | 0000055353 | 1 | OPEN PDF |

| 2012-10-23 | I-70 East Westword Ad 10-23-12 | 0000055354 | 0000055354 | 1 | OPEN PDF |
|------------|--------------------------------|------------|------------|---|----------|
| 2012-10-24 | La Voz E-Tears 10-24-12 | 0000055355 | 0000055355 | 1 | OPEN PDF |
| 2012-10-31 | DUS E-Tear 10-31-12 | 0000055356 | 0000055356 | 1 | OPEN PDF |
| 2012-11-07 | Commerce City Sentinel E-Tear 11-7-12 | 0000055357 | 0000055357 | 1 | OPEN PDF |
| 2012-11-12 | Corridor Wide Boards-ALL 11-12-12 | 0000055358 | 0000055398 | 41 | OPEN PDF |
| 2012-11-13 | Final Notes Corridor Wide 11-13-12 | 0000055399 | 0000055406 | 8 | OPEN PDF |
| 2012-11-13 | I-70 November 2012 Handout 11-13-12 | 0000055407 | 0000055410 | 4 | OPEN PDF |
| 2012-11-13 | I-70 November 2012 Handout Spanish 11-13-12 | 0000055411 | 0000055414 | 4 | OPEN PDF |
| 2012-11-14 | Final Notes Corridor Wide 11-14-12 | 0000055415 | 0000055424 | 10 | OPEN PDF |
| 2013-01-07 | Meeting Flyer 1-7-13 | 0000055425 | 0000055436 | 12 | OPEN PDF |
| 2013-01-07 | School Materials for Advance Distribution 1-7-13 | 0000055437 | 0000055438 | 2 | OPEN PDF |
| 2013-01-07 | School Materials for Advance Distribution Spanish 1-7-13 | 0000055439 | 0000055440 | 2 | OPEN PDF |
| 2013-01-16 | Handout Coversheet - English 1-16-13 | 0000055441 | 0000055442 | 2 | OPEN PDF |
| 2013-01-16 | Handout Coversheet - Spanish 1-16-13 | 0000055443 | 0000055444 | 2 | OPEN PDF |
| 2013-01-17 | All Boards 1-17-13 | 0000055445 | 0000055448 | 4 | OPEN PDF |
| 2013-01-17 | Corridor Wide Final Notes 1-17-13 | 0000055449 | 0000055450 | 2 | OPEN PDF |
| 2013-03-13 | Flyer 3-13-13 | 0000055451 | 0000055452 | 2 | OPEN PDF |
| 2013-03-13 | I70 East Body of Christ Ad 3-13-13 | 0000055453 | 0000055453 | 1 | OPEN PDF |
| 2013-03-13 | I70 East Body of Christ Ad BW 3-13-13 | 0000055454 | 0000055454 | 1 | OPEN PDF |
| 2013-03-13 | I70 East CC Sentinel Express AD 3-13-13 | 0000055455 | 0000055455 | 1 | OPEN PDF |
| 2013-03-13 | I70 East CC Sentinel Express AD BW 3-13-13 | 0000055456 | 0000055456 | 1 | OPEN PDF |
| 2013-03-13 | I70 East El Seminario Ad BW 3-13-13 | 0000055457 | 0000055457 | 1 | OPEN PDF |
| 2013-03-13 | I70 East Gateway News Ad 3-13-13 | 0000055458 | 0000055458 | 1 | OPEN PDF |
| 2013-03-13 | I70 East Gateway News Ad BW 3-13-13 | 0000055459 | 0000055459 | 1 | OPEN PDF |
| 2013-03-19 | I70 CW Newsletter LOWRES 3-19-13 | 0000055460 | 0000055461 | 2 | OPEN PDF |
| 2013-03-21 | I70 East Millennium Ad 3-21-13 | 0000055462 | 0000055462 | 1 | OPEN PDF |
| 2013-03-21 | I70 East Urban Spectrum Ad 3-21-13 | 0000055463 | 0000055463 | 1 | OPEN PDF |
| 2013-03-26 | I70 East Adams Co Your Hub AD 3-26-13 | 0000055464 | 0000055464 | 1 | OPEN PDF |
| 2013-03-26 | I70 East Adams Co Your Hub AD BW 3-26-13 | 0000055465 | 0000055465 | 1 | OPEN PDF |
| 2013-03-26 | I70 East Denver Weekly News Ad 3-26-13 | 0000055466 | 0000055466 | 1 | OPEN PDF |
| 2013-03-26 | I70 East Denver Weekly News Ad BW 3-26-13 | 0000055467 | 0000055467 | 1 | OPEN PDF |
| 2013-03-26 | I70 East El Comercio Ad 3-26-13 | 0000055468 | 0000055468 | 1 | OPEN PDF |
| 2013-03-26 | I70 East El Comercio Ad BW 3-26-13 | 0000055469 | 0000055469 | 1 | OPEN PDF |
| 2013-03-26 | I70 East El Hispano Ad BW 3-26-13 | 0000055470 | 0000055470 | 1 | OPEN PDF |
| 2013-03-26 | I70 East La Prensa Ad 3-26-13 | 0000055471 | 0000055471 | 1 | OPEN PDF |
| 2013-03-26 | I70 East La Voz Nueva Ad 3-26-13 | 0000055472 | 0000055472 | 1 | OPEN PDF |
| 2013-03-26 | I70 East La Voz Nueva Ad BW 3-26-13 | 0000055473 | 0000055473 | 1 | OPEN PDF |
| 2013-03-26 | I70 East N Denver Tribune Ad BW 3-26-13 | 0000055474 | 0000055474 | 1 | OPEN PDF |
| 2013-03-28 | I70 East Aurora Sentinel Ad BW 3-28-13 | 0000055475 | 0000055475 | 1 | OPEN PDF |
| 2013-04-08 | I-70 Handout 04-08-13 Spanish | 0000055476 | 0000055488 | 13 | OPEN PDF |
| 2013-04-09 | I-70 Handout 04-09-13 Spanish | 0000055489 | 0000055500 | 12 | OPEN PDF |

| 2013-04-09 | I-70 Handout 4-09-13 | 0000055501 | 0000055513 | 13 | OPEN PDF |
|------------|----------------------|------------|------------|-----|----------|
| 2013-04-10 | Final Notes Corridor Wide 4-10-13 | 0000055514 | 0000055518 | 5 | OPEN PDF |
| 2013-04-11 | All Boards 4-11-13 | 0000055519 | 0000055554 | 36 | OPEN PDF |
| 2013-04-11 | Final Notes Corridor Wide 4-11-13 | 0000055555 | 0000055563 | 9 | OPEN PDF |
| 2013-11-04 | Flyer Distribution Confirmation  11-4-13 | 0000055564 | 0000055564 | 1 | OPEN PDF |
| 2013-11-04 | Meeting Has Moved Sign 11-4-13 | 0000055565 | 0000055565 | 1 | OPEN PDF |
| 2013-11-20 | Final Notes Corridor Wide 11-20-13 | 0000055566 | 0000055576 | 11 | OPEN PDF |
| 2013-11-20 | Meeting Flyer 11-20-13 | 0000055577 | 0000055578 | 2 | OPEN PDF |
| 2013-11-20 | Postcard 11-20-13 | 0000055579 | 0000055580 | 2 | OPEN PDF |
| 2013-11-26 | I-70 Public Mtg Presentation-131115 11-26-13 | 0000055581 | 0000055598 | 18 | OPEN PDF |
| 2015-07-23 | Body of Christ Ad 7-23-15 | 0000055599 | 0000055599 | 1 | OPEN PDF |
| 2015-07-28 | Public Meetings Flyer 7-28-15 | 0000055600 | 0000055601 | 2 | OPEN PDF |
| 2015-07-30 | El Comercio Ad 7-30-15 | 0000055602 | 0000055602 | 1 | OPEN PDF |
| 2015-07-30 | North Denver Tribune Ad 7-30-15 | 0000055603 | 0000055603 | 1 | OPEN PDF |
| 2015-07-31 | El Comercio-Spanish Ad 7-31-15 | 0000055604 | 0000055604 | 1 | OPEN PDF |
| 2015-08-05 | La Prensa Ad 8-5-15 | 0000055605 | 0000055605 | 1 | OPEN PDF |
| 2015-08-06 | All Boards 8-20-15 | 0000055606 | 0000055624 | 19 | OPEN PDF |
| 2015-08-06 | Aurora Sentinel Ad 8-6-15 | 0000055625 | 0000055625 | 1 | OPEN PDF |
| 2015-08-07 | Commerce City Sentinel Ad-v3 8-7-15 | 0000055626 | 0000055626 | 1 | OPEN PDF |
| 2015-08-07 | El Hispano-Spanish Ad 8-7-15 | 0000055627 | 0000055627 | 1 | OPEN PDF |
| 2015-08-10 | Denver Weekly News Ad 8-10-15 | 0000055628 | 0000055628 | 1 | OPEN PDF |
| 2015-08-10 | La Voz Ad 8-10-15 | 0000055629 | 0000055629 | 1 | OPEN PDF |
| 2015-08-10 | Your Hub Ad 8-10-15 | 0000055630 | 0000055630 | 1 | OPEN PDF |
| 2015-08-11 | El Semanario Ad 8-11-15 | 0000055631 | 0000055631 | 1 | OPEN PDF |
| 2015-08-12 | La Voz Ad 8-12-15 | 0000055632 | 0000055632 | 1 | OPEN PDF |
| 2015-08-17 | Final Notes Corridor Wide 8-17-15 | 0000055633 | 0000055637 | 5 | OPEN PDF |
| 2015-08-19 | Final Notes Corridor Wide 8-19-15 | 0000055638 | 0000055643 | 6 | OPEN PDF |
| 2015-08-20 | Final Notes Corridor Wide 8-20-15 | 0000055644 | 0000055651 | 8 | OPEN PDF |
| 2015-12-07 | Aurora Sentinel Ad BW 12-7-15 | 0000055652 | 0000055652 | 1 | OPEN PDF |
| 2015-12-07 | Body of Christ Ad BW 12-7-15 | 0000055653 | 0000055653 | 1 | OPEN PDF |
| 2015-12-07 | Denver Urban Spectrum Ad 12-7-15 | 0000055654 | 0000055654 | 1 | OPEN PDF |
| | **Door to Door Surveys** | | | | |
| 2003-10-21 | Community Outreach Door to Door Clayton Complete | 0000055655 | 0000057943 | 2289 | OPEN PDF |
| 2003-10-21 | Community Outreach Door to Door Cole Complete | 0000057944 | 0000059925 | 1982 | OPEN PDF |
| 2003-10-21 | Community Outreach Door to Door Elyria Complete | 0000059926 | 0000062274 | 2349 | OPEN PDF |
| 2003-10-21 | Community Outreach Door to Door Five Points Complete | 0000062275 | 0000065407 | 3133 | OPEN PDF |
| 2003-10-21 | Community Outreach Door to Door Globeville Complete | 0000065408 | 0000066780 | 1373 | OPEN PDF |
| 2003-10-21 | Community Outreach Door to Door Northeast Park Hill Complete | 0000066781 | 0000069366 | 2586 | OPEN PDF |
| 2003-10-21 | Community Outreach Door to Door Whittier Complete | 0000069367 | 0000069961 | 595 | OPEN PDF |
| 2003-10-21 | Community Outreach Door-to-Door Other | 0000069962 | 0000070131 | 170 | OPEN PDF |
| 2003-10-21 | Door to Door Survey Results 10-21-03 | 0000070132 | 0000070170 | 39 | OPEN PDF |

| 2015-10-05 | Community Mitigation Update Flyer English 10-5-15 | 0000070171 | 0000070172 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2015-10-14 | Community Mitigation Update Notice Spanish 10-14-15 | 0000070173 | 0000070174 | 2 | OPEN PDF |
| | **NDCC Meetings** | | | | |
| 2011-09-18 | NDCC Meeting 9-18-11 | 0000070175 | 0000070177 | 3 | OPEN PDF |
| 2011-11-09 | NDCC Meeting 11-9-11 | 0000070178 | 0000070182 | 5 | OPEN PDF |
| 2012-02-09 | NDCC Meeting 2-9-12 | 0000070183 | 0000070184 | 2 | OPEN PDF |
| 2012-03-08 | NDCC Meeting 3-8-12 | 0000070185 | 0000070193 | 9 | OPEN PDF |
| | **Neighborhood Meetings** | | | | |
| 2003-10-14 | NeighborMtg Final Meeting Notes 10-14-03 | 0000070194 | 0000070197 | 4 | OPEN PDF |
| 2003-10-24 | NeighborMtg Final Meeting Notes 10-24-03 | 0000070198 | 0000070202 | 5 | OPEN PDF |
| 2003-10-28 | NeighborMtg Final Meeting Notes 10-28-03 | 0000070203 | 0000070208 | 6 | OPEN PDF |
| 2003-10-29 | NeighborMtg Final Meeting Notes 10-29-03 | 0000070209 | 0000070215 | 7 | OPEN PDF |
| 2003-11-06 | NeighborMtg Final Meeting Notes Cole St. Martins Plaza 11-6-03 | 0000070216 | 0000070218 | 3 | OPEN PDF |
| 2003-11-06 | NeighborMtg Final Meeting Notes Green Valley Ranch 11-6-03 | 0000070219 | 0000070222 | 4 | OPEN PDF |
| 2003-11-12 | NeighborMtg Final Meeting Notes 11-12-03 | 0000070223 | 0000070227 | 5 | OPEN PDF |
| 2003-11-13 | Neighborhood Meeting Stapleton Sign-In Sheet 11-13-03 | 0000070228 | 0000070231 | 4 | OPEN PDF |
| 2003-11-17 | NeighborMtg Final Meeting Notes 11-17-03 | 0000070232 | 0000070235 | 4 | OPEN PDF |
| 2003-11-19 | NeighborMtg Final Meeting Notes 11-19-03 | 0000070236 | 0000070241 | 6 | OPEN PDF |
| 2003-11-20 | NeighborMtg Final Meeting Notes 11-20-03 | 0000070242 | 0000070246 | 5 | OPEN PDF |
| 2003-11-20 | Northeast Parkhill Neighborhood Meeting Sign-In Sheet 11-20-03 | 0000070247 | 0000070248 | 2 | OPEN PDF |
| 2003-11-25 | NeighborMtg Final Meeting Notes 11-25-03 | 0000070249 | 0000070255 | 7 | OPEN PDF |
| 2003-12-02 | NeighborMtg Final Meeting Notes 12-2-03 | 0000070256 | 0000070258 | 3 | OPEN PDF |
| 2003-12-03 | NeighborMtg_Aurora Final Meeting Notes 12-3-03 | 0000070259 | 0000070264 | 6 | OPEN PDF |
| 2004-11-30 | US36I-70NghbrhdMtng_11-30-04 Final Meeting Notes | 0000070265 | 0000070272 | 8 | OPEN PDF |
| 2005-05-19 | NeighborMtg Final Meeting Notes 05-19-05 | 0000070273 | 0000070280 | 8 | OPEN PDF |
| 2005-05-24 | NeighborMtg Final Meeting Notes 05-24-05 | 0000070281 | 0000070290 | 10 | OPEN PDF |
| 2005-06-14 | NeighborMtg Final Meeting Notes 06-14-05 | 0000070291 | 0000070304 | 14 | OPEN PDF |
| 2005-08-18 | NeighborMtg Final Meeting Notes 08-18-05 | 0000070305 | 0000070308 | 4 | OPEN PDF |
| 2006-03-21 | NeighborMtg Final Meeting Notes 03-21-06 | 0000070309 | 0000070317 | 9 | OPEN PDF |
| 2006-08-24 | Meeting with Stapleton United Neighborhoods Sign In Sheet 8-24-06 | 0000070318 | 0000070318 | 1 | OPEN PDF |
| 2008-04-23 | NeighborMtg GreenValleyRanchHOA Final Meeting Notes 4-23-08 | 0000070319 | 0000070319 | 1 | OPEN PDF |
| 2012-04-20 | Payan CDOT Final Meeting Notes 4-20-12 | 0000070320 | 0000070320 | 1 | OPEN PDF |
| 2013-09-18 | Meeting Summary Final Meeting Notes 9-18-13 | 0000070321 | 0000070327 | 7 | OPEN PDF |
| 2013-11-20 | NeighborMtg Final Meeting Notes 11-20-13 | 0000070328 | 0000070338 | 11 | OPEN PDF |
| 2016-03-12 | Inter Neighborhood Cooperation project presentation 3-12-16 | 0000070339 | 0000070354 | 16 | OPEN PDF |
| | **PACT Meetings** | | | | |
| 2010-07-14 | PACT Business Workshop Sign-In 7-14-10 | 0000070355 | 0000070404 | 50 | OPEN PDF |
| 2010-07-16 | PACT Community Workshop Summary 7-16-10 | 0000070405 | 0000070407 | 3 | OPEN PDF |
| 2010-07-29 | Meeting No. 1 PACT Sign In Sheet 7-29-10 | 0000070408 | 0000070409 | 2 | OPEN PDF |
| 2010-07-29 | PACT Meeting Summary 7-29-10 | 0000070410 | 0000070416 | 7 | OPEN PDF |
| 2010-08-12 | Meeting No. 2 PACT Sign In Sheet 8-12-10 | 0000070417 | 0000070420 | 4 | OPEN PDF |

| 2010-08-12 | PACT Meeting Summary 8-12-10 | 0000070421 | 0000070430 | 10 | OPEN PDF |
|---|---|---|---|---|---|
| 2010-09-09 | Meeting No. 3 PACT Sign In Sheet 9-9-10 | 0000070431 | 0000070434 | 4 | OPEN PDF |
| 2010-09-09 | PACT Meeting Summary 9-9-10 | 0000070435 | 0000070446 | 12 | OPEN PDF |
| 2010-10-14 | Meeting No. 4 PACT Sign In Sheet 10-14-10 | 0000070447 | 0000070447 | 1 | OPEN PDF |
| 2010-10-14 | PACT Meeting Summary 10-14-10 | 0000070448 | 0000070451 | 4 | OPEN PDF |
| 2010-11-11 | Meeting No. 5 PACT Sign In Sheet 11-11-10 | 0000070452 | 0000070453 | 2 | OPEN PDF |
| 2010-11-11 | PACT Meeting Summary 11-11-10 | 0000070454 | 0000070461 | 8 | OPEN PDF |
| 2010-12-09 | Meeting No. 6 PACT Sign In Sheet 12-9-10 | 0000070462 | 0000070465 | 4 | OPEN PDF |
| 2010-12-09 | PACT Meeting Summary 12-09-10 | 0000070466 | 0000070471 | 6 | OPEN PDF |
| 2011-01-13 | Meeting No. 7 PACT Sign In Sheet 1-13-11 | 0000070472 | 0000070474 | 3 | OPEN PDF |
| 2011-01-13 | PACT Meeting Summary 1-13-11 | 0000070475 | 0000070483 | 9 | OPEN PDF |
| 2011-01-26 | PACT East Corridor Work Group Sign in Sheet 1-26-11 | 0000070484 | 0000070484 | 1 | OPEN PDF |
| 2011-02-10 | Meeting No. 8 PACT Sign In Sheet 2-10-11 | 0000070485 | 0000070487 | 3 | OPEN PDF |
| 2011-02-10 | PACT Meeting Summary 2-10-11 | 0000070488 | 0000070495 | 8 | OPEN PDF |
| 2011-02-14 | Denver Coordination PACT Sign In Sheet 2-14-11 | 0000070496 | 0000070496 | 1 | OPEN PDF |
| 2011-03-10 | Meeting No. 9 PACT Sign In Sheet 3-10-11 | 0000070497 | 0000070500 | 4 | OPEN PDF |
| 2011-03-10 | PACT Meeting Summary 3-10-11 | 0000070501 | 0000070506 | 6 | OPEN PDF |
| 2011-04-08 | Denver Coordination Meeting PACT Sign In Sheet 4-8-11 | 0000070507 | 0000070507 | 1 | OPEN PDF |
| 2011-04-14 | Meeting No. 10 PACT Sign In Sheet 4-14-11 | 0000070508 | 0000070510 | 3 | OPEN PDF |
| 2011-04-14 | PACT Meeting Summary 4-14-11 | 0000070511 | 0000070513 | 3 | OPEN PDF |
| 2011-05-10 | PACT Community Workshop Sign In Sheet 5-10-11 | 0000070514 | 0000070514 | 1 | OPEN PDF |
| 2011-05-10 | PACT Community Workshop Summary 5-10-11 | 0000070515 | 0000070516 | 2 | OPEN PDF |
| 2011-05-12 | PACT Meeting Summary 5-12-11 | 0000070517 | 0000070520 | 4 | OPEN PDF |
| 2011-06-09 | PACT Meeting Summary 6-09-11 | 0000070521 | 0000070526 | 6 | OPEN PDF |
| 2011-07-14 | Meeting No. 13 PACT Sign In Sheet 7-14-11 | 0000070527 | 0000070529 | 3 | OPEN PDF |
| 2011-07-14 | PACT Meeting Summary 7-14-11 | 0000070530 | 0000070540 | 11 | OPEN PDF |
| 2011-08-30 | PACT Meeting Notes Work Group 8-30-11 | 0000070541 | 0000070543 | 3 | OPEN PDF |
| 2011-09-18 | PACT Meeting Notes 9-18-11 | 0000070544 | 0000070545 | 2 | OPEN PDF |
| 2011-12-14 | Final Notes School-RecCenter Workgroup 12-14-11 | 0000070546 | 0000070547 | 2 | OPEN PDF |
| 2012-01-24 | Final Notes School-RecCenter Workgroup 1-24-12 | 0000070548 | 0000070549 | 2 | OPEN PDF |
| 2013-08-28 | FormerPACTStakeholdersBriefingMeeting_08-28-13 | 0000070550 | 0000070552 | 3 | OPEN PDF |
| | **Public Hearings** | | | | |
| 2008-11-05 | North Denver News AD 11-5-08 | 0000070553 | 0000070553 | 1 | OPEN PDF |
| 2008-11-05 | Postcard Final 11-5-08 | 0000070554 | 0000070555 | 2 | OPEN PDF |
| 2008-11-06 | Flyer 11-6-08 | 0000070556 | 0000070556 | 1 | OPEN PDF |
| 2008-11-14 | Alternatives Considered for Press b-w Exhibit 11-14-08 | 0000070557 | 0000070557 | 1 | OPEN PDF |
| 2008-11-17 | Denver Weekly News Ad 11-17-08 | 0000070558 | 0000070558 | 1 | OPEN PDF |
| 2008-11-17 | La Voz AD 11-17-08 | 0000070559 | 0000070559 | 1 | OPEN PDF |
| 2008-11-17 | Urban Spectrum Ad 11-17-08 | 0000070560 | 0000070560 | 1 | OPEN PDF |
| 2008-11-18 | CC Beacon Ad 11-18-08 | 0000070561 | 0000070561 | 1 | OPEN PDF |
| 2008-11-18 | El Seminario Ad 11-18-08 | 0000070562 | 0000070562 | 1 | OPEN PDF |

| 2008-11-18 | North Denver Tribune 11-18-08 | 0000070563 | 0000070563 | 1 | OPEN PDF |
|------------|-------------------------------|------------|------------|---|----------|
| 2008-11-21 | Body of Christ AD 11-21-08 | 0000070564 | 0000070564 | 1 | OPEN PDF |
| 2008-12-09 | All Boards English 12-9-08 | 0000070565 | 0000070611 | 47 | OPEN PDF |
| 2008-12-09 | All Boards_Spanish 12-9-08 | 0000070612 | 0000070657 | 46 | OPEN PDF |
| 2008-12-09 | DEIS Public Hearing Transcript 12-9-08 | 0000070658 | 0000070685 | 28 | OPEN PDF |
| 2008-12-09 | Public Hearing Notes 12-9-08 | 0000070686 | 0000070689 | 4 | OPEN PDF |
| 2008-12-10 | DEIS Public Hearing Transcript 12-10-08 | 0000070690 | 0000070723 | 34 | OPEN PDF |
| 2008-12-10 | Public Hearing Notes 12-10-08 | 0000070724 | 0000070728 | 5 | OPEN PDF |
| 2008-12-11 | Alternatives Under Consideration Exhibit 12-11-08 | 0000070729 | 0000070730 | 2 | OPEN PDF |
| 2008-12-11 | DEIS Public Hearing Transcript 12-11-08 | 0000070731 | 0000070778 | 48 | OPEN PDF |
| 2008-12-11 | How to Provide Comments Handout 12-11-08 | 0000070779 | 0000070780 | 2 | OPEN PDF |
| 2008-12-11 | Public Hearing Notes 12-11-08 | 0000070781 | 0000070785 | 5 | OPEN PDF |
| 2008-12-11 | Welcome Handout 12-11-08 | 0000070786 | 0000070786 | 1 | OPEN PDF |
| 2008-12-12 | Handouts - English 12-12-08 | 0000070787 | 0000070791 | 5 | OPEN PDF |
| 2008-12-12 | Handouts - Spanish 12-12-08 | 0000070792 | 0000070796 | 5 | OPEN PDF |
| 2008-12-12 | Public Hearing PowerPoint Presentation 12-12-08 | 0000070797 | 0000070817 | 21 | OPEN PDF |
| 2014-08-26 | SDEIS I-70 Release 8-26-14 | 0000070818 | 0000070820 | 3 | OPEN PDF |
| 2014-08-28 | Flyer 8-28-14 | 0000070821 | 0000070822 | 2 | OPEN PDF |
| 2014-09-04 | I70 East Adams Co Your Hub Ad BW 9-4-14 | 0000070823 | 0000070823 | 1 | OPEN PDF |
| 2014-09-04 | I70 East Body of Christ Ad BW 9-4-14 | 0000070824 | 0000070824 | 1 | OPEN PDF |
| 2014-09-04 | I70 East CC Sentinel Express Ad BW 9-4-14 | 0000070825 | 0000070825 | 1 | OPEN PDF |
| 2014-09-04 | I70 East Denver Urban Spectrum Ad Color 9-4-14 | 0000070826 | 0000070826 | 1 | OPEN PDF |
| 2014-09-04 | I70 East Denver Weekly News Ad BW 9-4-14 | 0000070827 | 0000070827 | 1 | OPEN PDF |
| 2014-09-04 | I70 East El Hispano Ad BW 9-4-14 | 0000070828 | 0000070828 | 1 | OPEN PDF |
| 2014-09-04 | I70 East El Semanario Ad BW 9-4-14 | 0000070829 | 0000070829 | 1 | OPEN PDF |
| 2014-09-04 | I70 East Gateway News Ad BW 9-4-14 | 0000070830 | 0000070830 | 1 | OPEN PDF |
| 2014-09-04 | I70 East La Prensa Ad 9-4-14 | 0000070831 | 0000070831 | 1 | OPEN PDF |
| 2014-09-04 | I70 East La Voz Nueva Ad 9-4-14 | 0000070832 | 0000070832 | 1 | OPEN PDF |
| 2014-09-04 | I70 East N Denver Tribune Ad BW 9-4-14 | 0000070833 | 0000070833 | 1 | OPEN PDF |
| 2014-09-08 | I70 East El Comercio Ad BW 9-8-14 | 0000070834 | 0000070834 | 1 | OPEN PDF |
| 2014-09-10 | I70 Public Hearing Newsletter 9-10-14 | 0000070835 | 0000070836 | 2 | OPEN PDF |
| 2014-09-11 | I70 East Aurora Sentinel Ad BW 9-11-14 | 0000070837 | 0000070837 | 1 | OPEN PDF |
| 2014-09-17 | Handout - English 9-17-14 | 0000070838 | 0000070841 | 4 | OPEN PDF |
| 2014-09-19 | SDEIS Hearings Presentation final 9-19-14 | 0000070842 | 0000070851 | 10 | OPEN PDF |
| 2014-09-23 | Public Hearing 9-23-14 | 0000070852 | 0000070860 | 9 | OPEN PDF |
| 2014-09-23 | SDEIS Public Hearing Transcript 09-23-14 | 0000070861 | 0000070877 | 17 | OPEN PDF |
| 2014-09-23 | SDEIS Public Hearing Transcript Interview 09-23-14 | 0000070878 | 0000070887 | 10 | OPEN PDF |
| 2014-09-24 | Public Hearing 9-24-14 | 0000070888 | 0000070902 | 15 | OPEN PDF |
| 2014-09-24 | SDEIS Public Hearing Transcript 09-24-14 | 0000070903 | 0000070934 | 32 | OPEN PDF |
| 2014-09-24 | SDEIS Public Hearing Transcript Interview 09-24-14 | 0000070935 | 0000070946 | 12 | OPEN PDF |
| 2014-09-25 | All Boards 9-25-14 | 0000070947 | 0000071005 | 59 | OPEN PDF |

| 2014-09-25 | How to Provide Comments Handout v21 Spanish 9-25-14 | 0000071006 | 0000071007 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-09-25 | Public Hearing 9-25-14 | 0000071008 | 0000071031 | 24 | OPEN PDF |
| 2014-09-25 | SDEIS Public Hearing Transcript 9-25-14 | 0000071032 | 0000071087 | 56 | OPEN PDF |
| 2014-09-25 | SDEIS Public Hearing Transcript Interview 9-25-14 | 0000071088 | 0000071114 | 27 | OPEN PDF |
| 2014-09-25 | Welcome Handout Spanish 9-25-14 | 0000071115 | 0000071115 | 1 | OPEN PDF |
| 2016-01-04 | I70 East Body of Christ Ad BW 1-4-16 | 0000071116 | 0000071116 | 1 | OPEN PDF |
| 2016-01-06 | I70 East Adams Co Your Hub Ad BW 1-6-16 | 0000071117 | 0000071117 | 1 | OPEN PDF |
| 2016-01-06 | I70 East N Denver Tribune Ad BW 1-6-16 | 0000071118 | 0000071118 | 1 | OPEN PDF |
| 2016-01-07 | I70 Public Meeting Mailer 1-7-16 | 0000071119 | 0000071120 | 2 | OPEN PDF |
| 2016-01-08 | I-70 East Public Hearings Flyer 1-8-16 | 0000071121 | 0000071121 | 1 | OPEN PDF |
| 2016-01-12 | 13599 I70 East La Prensa Ad 1-12-16 | 0000071122 | 0000071122 | 1 | OPEN PDF |
| 2016-01-12 | I70 East Denver Weekly News Ad BW 1-12-16 | 0000071123 | 0000071123 | 1 | OPEN PDF |
| 2016-01-12 | I70 East El Comercio Ad BW 1-12-16 | 0000071124 | 0000071124 | 1 | OPEN PDF |
| 2016-01-12 | I70 East El Hispano Ad BW 1-12-16 | 0000071125 | 0000071125 | 1 | OPEN PDF |
| 2016-01-12 | I70 East El Semanario Ad BW 1-12-16 | 0000071126 | 0000071126 | 1 | OPEN PDF |
| 2016-01-12 | I70 East La Voz Nueva Ad 1-12-16 | 0000071127 | 0000071127 | 1 | OPEN PDF |
| 2016-01-19 | Commerce City Sentinel Express Ad 1-19-16 | 0000071128 | 0000071128 | 1 | OPEN PDF |
| 2016-01-22 | Aurora Sentinel Ad Page 19 1-22-16 | 0000071129 | 0000071129 | 1 | OPEN PDF |
| 2016-01-25 | Viewing Locations Handout 1-25-16 | 0000071130 | 0000071131 | 2 | OPEN PDF |
| 2016-01-26 | Review Period Extended Flyer 1-26-16 | 0000071132 | 0000071133 | 2 | OPEN PDF |
| 2016-01-28 | Boards ALL-English 1-28-16 | 0000071134 | 0000071172 | 39 | OPEN PDF |
| 2016-01-28 | Boards ALL-Spanish 1-28-16 | 0000071173 | 0000071210 | 38 | OPEN PDF |
| 2016-02-01 | FEIS Public Hearing Transcript 2-1-16 | 0000071211 | 0000071231 | 21 | OPEN PDF |
| 2016-02-01 | Public Hearing 2-1-16 | 0000071232 | 0000071254 | 23 | OPEN PDF |
| 2016-02-02 | Cancellation Flyer for Hearing 2-2-16 | 0000071255 | 0000071255 | 1 | OPEN PDF |
| 2016-02-03 | FEIS Public Hearing Transcript 2-3-16 | 0000071256 | 0000071369 | 114 | OPEN PDF |
| 2016-02-03 | FEIS Public Hearing Transcript Interview 2-3-16 | 0000071370 | 0000071380 | 11 | OPEN PDF |
| 2016-02-03 | Public Hearing 2-3-16 | 0000071381 | 0000071513 | 133 | OPEN PDF |
| 2016-12-09 | I70 E FEIS Public Hearing Presentation 12-9-16 | 0000071514 | 0000071529 | 16 | OPEN PDF |
| | **ROW Meetings** | | | | |
| 2013-07-23 | ROW Coordination Meeting Agenda 7-23-13 | 0000071530 | 0000071530 | 1 | OPEN PDF |
| 2013-08-06 | ROW Public Mtg Final notes 8-6-13 | 0000071531 | 0000071532 | 2 | OPEN PDF |
| | **Stakeholder Meetings** | | | | |
| 2003-10-13 | Stakeholder Mtg 10-13-2003 | 0000071533 | 0000071533 | 1 | OPEN PDF |
| 2003-10-15 | Stakeholder Mtg 10-15-2003 | 0000071534 | 0000071534 | 1 | OPEN PDF |
| 2003-11-06 | Stakeholder Mtg 11-06-2003 | 0000071535 | 0000071535 | 1 | OPEN PDF |
| 2003-11-13 | Stakeholder Mtg 11-13-03 Morris Heights | 0000071536 | 0000071536 | 1 | OPEN PDF |
| 2003-11-13 | Stakeholder Mtg 11-13-2003 Laredo- Highline Neighborhood Association | 0000071537 | 0000071537 | 1 | OPEN PDF |
| 2003-11-13 | Stakeholder Mtg 11-13-2003 Northwest Aurora Neighborhood Aurora | 0000071538 | 0000071538 | 1 | OPEN PDF |
| 2003-11-20 | Stakeholder Mtg 11-20-2003 Chambers Heights HOA Aurora | 0000071539 | 0000071539 | 1 | OPEN PDF |
| 2003-11-20 | Stakeholder Mtg 11-20-2003 Tower Triangle Neighborhood Association Aurora | 0000071540 | 0000071540 | 1 | OPEN PDF |

| 2004-03-10 | Project Presentation 3-10-04 | 0000071541 | 0000071563 | 23 | OPEN PDF |
|---|---|---|---|---|---|
| 2004-04-08 | NANO Presentation 4-8-04 | 0000071564 | 0000071573 | 10 | OPEN PDF |
| 2004-04-27 | Stapleton Final Meeting Notes 04-27-04 | 0000071574 | 0000071577 | 4 | OPEN PDF |
| 2004-04-28 | Stapleton United Neighbors Final Meeting Notes 04-28-04 | 0000071578 | 0000071578 | 1 | OPEN PDF |
| 2004-05-20 | Elyria Swansea Business Association 5-20-04 | 0000071579 | 0000071610 | 32 | OPEN PDF |
| 2004-05-25 | Stapleton Final Meeting Notes 05-25-04 | 0000071611 | 0000071613 | 3 | OPEN PDF |
| 2004-06-24 | Stapleton Final Meeting Notes 06-24-04 | 0000071614 | 0000071616 | 3 | OPEN PDF |
| 2004-07-09 | Stapleton Final Meeting Notes 07-09-04 | 0000071617 | 0000071619 | 3 | OPEN PDF |
| 2004-08-02 | Stapleton Final Meeting Notes 08-02-04 | 0000071620 | 0000071620 | 1 | OPEN PDF |
| 2004-08-04 | DIA Partnership 8-4-04 | 0000071621 | 0000071637 | 17 | OPEN PDF |
| 2004-08-31 | HighPointe Meeting Notes 8-31-04 | 0000071638 | 0000071639 | 2 | OPEN PDF |
| 2004-09-14 | African American Leadership Group Briefing Agenda 9-14-04 | 0000071640 | 0000071640 | 1 | OPEN PDF |
| 2004-09-15 | Stapleton Final Meeting Notes 09-15-04 | 0000071641 | 0000071642 | 2 | OPEN PDF |
| 2004-12-15 | MOP 12-15-04 | 0000071643 | 0000071653 | 11 | OPEN PDF |
| 2005-01-10 | Downtown Denver Partnership Trans Council 1-10-05 | 0000071654 | 0000071686 | 33 | OPEN PDF |
| 2005-03-15 | HighPointeStations 3-15-05 | 0000071687 | 0000071688 | 2 | OPEN PDF |
| 2005-03-17 | Elyria Swansea Business Association 3-17-05 | 0000071689 | 0000071732 | 44 | OPEN PDF |
| 2005-04-04 | Project update 4-4-05 | 0000071733 | 0000071783 | 51 | OPEN PDF |
| 2005-05-06 | National Western Stockshow Final Meeting Notes 05-06-05 | 0000071784 | 0000071785 | 2 | OPEN PDF |
| 2005-08-09 | Station Mtg 8-9-05 | 0000071786 | 0000071786 | 1 | OPEN PDF |
| 2005-10-17 | Project Update 10-17-05 | 0000071787 | 0000071822 | 36 | OPEN PDF |
| 2005-11-03 | Mayors Bicycle Committee 11-3-05 | 0000071823 | 0000071823 | 1 | OPEN PDF |
| 2005-11-18 | DMCC 11-18-05 | 0000071824 | 0000071860 | 37 | OPEN PDF |
| 2005-12-12 | Downtown Denver Partnership 12-12-05 | 0000071861 | 0000071906 | 46 | OPEN PDF |
| 2006-01-13 | DIA Partnership_011306modified | 0000071907 | 0000071950 | 44 | OPEN PDF |
| 2006-04-05 | DIA Partnership 4-5-06 | 0000071951 | 0000071980 | 30 | OPEN PDF |
| 2006-05-11 | Northwest Aurora 5-11-06 | 0000071981 | 0000072073 | 93 | OPEN PDF |
| 2006-06-21 | Whittier Neighborhood 6-21-06 | 0000072074 | 0000072091 | 18 | OPEN PDF |
| 2006-10-03 | Lodo 10-3-06 | 0000072092 | 0000072107 | 16 | OPEN PDF |
| 2006-10-04 | Lodo Neighborhood Association Presentation 10-4-06 | 0000072108 | 0000072123 | 16 | OPEN PDF |
| 2006-11-17 | Grubb and Ellis Final Presentation Notes 11-17-06 | 0000072124 | 0000072125 | 2 | OPEN PDF |
| 2007-02-06 | Stapleton Area TMA Final Meeting Notes 02-06-07 | 0000072126 | 0000072127 | 2 | OPEN PDF |
| 2007-03-07 | Executive Briefing Summary Talking-Points 3-7-07 | 0000072128 | 0000072133 | 6 | OPEN PDF |
| 2010-11-02 | CMCA Sign In Sheet 11-2-10 | 0000072134 | 0000072137 | 4 | OPEN PDF |
| 2011-11-09 | Elyria Swansea Globeville Community Meeting Final Notes 11-9-11 | 0000072138 | 0000072141 | 4 | OPEN PDF |
| 2014-07-08 | HPTE Sign-In Sheet 7-8-14 | 0000072142 | 0000072148 | 7 | OPEN PDF |
| 2014-07-08 | HTPE I70 East Financing Visioning Stage Outreach 7-8-14 | 0000072149 | 0000072160 | 12 | OPEN PDF |
| 2014-07-18 | HPTE Comment Sheets 7-8-14 | 0000072161 | 0000072167 | 7 | OPEN PDF |
| | **Telephone Town Hall Meetings** | | | | |
| 2013-02-20 | Telephone Town Hall Final Notes 02-20-13 | 0000072168 | 0000072183 | 16 | OPEN PDF |
| 2013-02-20 | Telephone Town Hall Spanish Final Notes 02-20-13 | 0000072184 | 0000072190 | 7 | OPEN PDF |

| 2014-06-25 | HPTE Telephone Town Hall 6-25-14 | 0000072191 | 0000072205 | 15 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-10-16 | I70E October meeting news release 10-16-14 | 0000072206 | 0000072206 | 1 | OPEN PDF |
| 2014-12-16 | Q-A from 2nd round I70 HPTE Outreach Activities 12-16-14 | 0000072207 | 0000072214 | 8 | OPEN PDF |
| 2014-12-16 | Q-A from 2nd round I70 HPTE Outreach Activities FINAL Notes 12-16-14 | 0000072215 | 0000072222 | 8 | OPEN PDF |
| 2015-08-01 | August 2015 Pre-RFP Final Meeting Summaries with Q_A | 0000072223 | 0000072239 | 17 | OPEN PDF |
| 2015-08-07 | I70E August Meetings news release 8-7-15 | 0000072240 | 0000072241 | 2 | OPEN PDF |
| | **Working Group Meetings** | | | | |
| 2017-01-12 | Working Group Summary | 0000072242 | 0000072243 | 2 | OPEN PDF |
| 2004-04-20 | Alt Routes Final Mtgnotes_ 4-20-04 | 0000072244 | 0000072249 | 6 | OPEN PDF |
| 2005-06-16 | Bike Ped Open Space WG Final MtgNts_ 6-16-05 | 0000072250 | 0000072252 | 3 | OPEN PDF |
| 2005-07-19 | Bike, Pedestrian, and Open Space Working Group Handout 7-19-05 | 0000072253 | 0000072253 | 1 | OPEN PDF |
| 2004-02-13 | Community Impacts Working Group Final Meeting Notes 2-13-04 | 0000072254 | 0000072258 | 5 | OPEN PDF |
| 2004-03-18 | Community Impacts Working Group Final Meeting Notes 3-18-04 | 0000072259 | 0000072263 | 5 | OPEN PDF |
| 2004-04-15 | Community Impacts Working Group Final Meeting Notes 4-15-04 | 0000072264 | 0000072268 | 5 | OPEN PDF |
| 2004-05-20 | Community Impacts Working Group Final Meeting Notes 5-20-04 | 0000072269 | 0000072274 | 6 | OPEN PDF |
| 2004-06-17 | Community Impacts Working Group Air Quality Powerpoint Presentation 6-17-04 | 0000072275 | 0000072280 | 6 | OPEN PDF |
| 2004-06-17 | Community Impacts Working Group Final Meeting Notes 6-17-04 | 0000072281 | 0000072286 | 6 | OPEN PDF |
| 2004-07-15 | Community Impacts Working Group Final Meeting Notes 7-15-04 | 0000072287 | 0000072294 | 8 | OPEN PDF |
| 2004-08-19 | Community Impacts Working Group Final Meeting Notes 8-19-04 | 0000072295 | 0000072301 | 7 | OPEN PDF |
| 2004-09-16 | Community Impacts Working Group Final Meeting Notes 9-16-04 | 0000072302 | 0000072306 | 5 | OPEN PDF |
| 2004-10-21 | Community Impacts Working Group Final Meeting Notes 10-21-04 | 0000072307 | 0000072314 | 8 | OPEN PDF |
| 2004-12-09 | Community Impacts Working Group Final Meeting Notes 12-09-04 | 0000072315 | 0000072319 | 5 | OPEN PDF |
| 2005-01-20 | Community Impacts Working Group Final Meeting Notes 1-20-05 | 0000072320 | 0000072322 | 3 | OPEN PDF |
| 2005-02-17 | Community Impacts Working Group Final Meeting Notes 2-17-05 | 0000072323 | 0000072330 | 8 | OPEN PDF |
| 2005-08-02 | Economic Development Working Group Final Notes 8-2-05 | 0000072331 | 0000072333 | 3 | OPEN PDF |
| 2005-08-31 | Economic Development Working Group Handout 8-31-05 | 0000072334 | 0000072334 | 1 | OPEN PDF |
| 2004-01-12 | Proposed Technical_Issues Working Groups Handout 1-12-04 | 0000072335 | 0000072335 | 1 | OPEN PDF |
| 2004-04-01 | Interchanges Final Mtgnotes_04-01-04 | 0000072336 | 0000072340 | 5 | OPEN PDF |
| 2004-05-06 | InterchangesWG Final Mtgnotes_05-06-04 | 0000072341 | 0000072345 | 5 | OPEN PDF |
| 2004-06-03 | InterchangesWG Final Mtgnotes_06-03-04 | 0000072346 | 0000072349 | 4 | OPEN PDF |
| 2004-09-14 | InterchangesWG Final Mtgnotes_09-14-04 | 0000072350 | 0000072354 | 5 | OPEN PDF |
| 2004-07-22 | LatinoOutreachFocusGroup Final Notes 7-22-04 | 0000072355 | 0000072357 | 3 | OPEN PDF |
| 2005-03-12 | Truck_ Motor Carr Final Mtg Nts_031205 | 0000072358 | 0000072361 | 4 | OPEN PDF |
| | **Newsletters and Eblasts** | | | | |
| 2003-07-08 | Walking Card Size Flyer | 0000072362 | 0000072362 | 1 | OPEN PDF |
| 2003-09-25 | SPANISH Block Meeting Flyer Template | 0000072363 | 0000072363 | 1 | OPEN PDF |
| 2003-09-30 | Block Meeting Flyer Template | 0000072364 | 0000072364 | 1 | OPEN PDF |
| 2003-10-14 | Flyer [10-14-03] (2) | 0000072365 | 0000072365 | 1 | OPEN PDF |
| 2003-10-14 | Flyer [10-14-03] | 0000072366 | 0000072366 | 1 | OPEN PDF |
| 2003-10-14 | Flyer [Meeting Notice idea] (2) | 0000072367 | 0000072370 | 4 | OPEN PDF |
| 2003-10-14 | Flyer [Meeting Notice idea] | 0000072371 | 0000072374 | 4 | OPEN PDF |

| 2003-10-14 | Newspaper Ad Flyer 10-14-03new (2) | 0000072375 | 0000072375 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2003-10-14 | Newspaper Ad Flyer 10-14-03new | 0000072376 | 0000072376 | 1 | OPEN PDF |
| 2004-02-01 | I-70 Newsletter 2004-02 | 0000072377 | 0000072380 | 4 | OPEN PDF |
| 2004-03-11 | Online Notice 11-3-04 | 0000072381 | 0000072381 | 1 | OPEN PDF |
| 2004-03-15 | Online Notice 3-15-04 | 0000072382 | 0000072382 | 1 | OPEN PDF |
| 2004-03-16 | Online Notice 3-16-04 | 0000072383 | 0000072383 | 1 | OPEN PDF |
| 2004-03-18 | Online Notice 3-18-04 | 0000072384 | 0000072384 | 1 | OPEN PDF |
| 2004-03-20 | Online Notice 3-20-04 | 0000072385 | 0000072385 | 1 | OPEN PDF |
| 2004-03-22 | Online Notice 3-22-04 | 0000072386 | 0000072386 | 1 | OPEN PDF |
| 2004-04-19 | Flyer 2-Sided 4-19-04 | 0000072387 | 0000072388 | 2 | OPEN PDF |
| 2004-04-22 | Spanish Doorhanger Flyer 4-22-04 | 0000072389 | 0000072389 | 1 | OPEN PDF |
| 2004-05-04 | Online Notice 5-4-04 | 0000072390 | 0000072390 | 1 | OPEN PDF |
| 2004-05-10 | Online Notice 5-10-04 | 0000072391 | 0000072391 | 1 | OPEN PDF |
| 2004-05-12 | Flyer 2-side (2) | 0000072392 | 0000072393 | 2 | OPEN PDF |
| 2004-05-12 | Flyer 2-side | 0000072394 | 0000072395 | 2 | OPEN PDF |
| 2004-05-12 | Flyer Engish Side (2) | 0000072396 | 0000072396 | 1 | OPEN PDF |
| 2004-05-12 | Flyer Engish Side | 0000072397 | 0000072397 | 1 | OPEN PDF |
| 2004-05-12 | Flyer Spanish Side (2) | 0000072398 | 0000072398 | 1 | OPEN PDF |
| 2004-05-12 | Flyer Spanish Side | 0000072399 | 0000072399 | 1 | OPEN PDF |
| 2004-05-14 | Online Notice 5-14-04 | 0000072400 | 0000072400 | 1 | OPEN PDF |
| 2004-05-18 | Online Notice 5-18-04 | 0000072401 | 0000072401 | 1 | OPEN PDF |
| 2004-05-25 | Online Notice 5-25-04 | 0000072402 | 0000072402 | 1 | OPEN PDF |
| 2004-06-02 | Online Notice 6-2-04 | 0000072403 | 0000072403 | 1 | OPEN PDF |
| 2004-06-04 | Online Notice 6-4-04 | 0000072404 | 0000072404 | 1 | OPEN PDF |
| 2004-06-17 | Online Notice 6-17-04 | 0000072405 | 0000072405 | 1 | OPEN PDF |
| 2004-06-23 | Online Notice 6-23-04 | 0000072406 | 0000072406 | 1 | OPEN PDF |
| 2004-06-25 | Online Notice 6-25-04 | 0000072407 | 0000072407 | 1 | OPEN PDF |
| 2004-07-09 | Online Notice 7-9-04 | 0000072408 | 0000072408 | 1 | OPEN PDF |
| 2004-07-16 | Online Notice 7-16-04 | 0000072409 | 0000072409 | 1 | OPEN PDF |
| 2004-08-03 | Online Notice 8-3-04 | 0000072410 | 0000072410 | 1 | OPEN PDF |
| 2004-08-12 | Online Notice 8-12-04 | 0000072411 | 0000072411 | 1 | OPEN PDF |
| 2004-08-19 | Online Notice 8-19-04 | 0000072412 | 0000072412 | 1 | OPEN PDF |
| 2004-08-25 | Online Notice 8-25-04 | 0000072413 | 0000072413 | 1 | OPEN PDF |
| 2004-08-31 | Online Notice 8-31-04 | 0000072414 | 0000072414 | 1 | OPEN PDF |
| 2004-09-01 | I-70 Newsletter 2004-09 | 0000072415 | 0000072422 | 8 | OPEN PDF |
| 2004-09-02 | Online Notice 9-2-04 | 0000072423 | 0000072423 | 1 | OPEN PDF |
| 2004-09-09 | Online Notice 9-9-04 | 0000072424 | 0000072424 | 1 | OPEN PDF |
| 2004-09-13 | Corridor Wide Flyer 9-13-04 | 0000072425 | 0000072425 | 1 | OPEN PDF |
| 2004-09-16 | Contact Report Flyer distribution 9-16-04 | 0000072426 | 0000072666 | 241 | OPEN PDF |
| 2004-09-20 | Online Notice 9-20-04 | 0000072667 | 0000072667 | 1 | OPEN PDF |
| 2004-09-24 | Online Notice 9-24-04 | 0000072668 | 0000072668 | 1 | OPEN PDF |

| 2004-09-29 | Fastracks Flyer for Meetings at Montbello and Bruce Randolph Middle School Locations | 0000072669 | 0000072670 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2004-09-29 | Online Notice 9-29-04 | 0000072671 | 0000072671 | 1 | OPEN PDF |
| 2004-09-29 | Sept04 Flyer | 0000072672 | 0000072672 | 1 | OPEN PDF |
| 2004-10-07 | Online Notice 10-7-04 | 0000072673 | 0000072673 | 1 | OPEN PDF |
| 2004-10-14 | ESG Flyer1 | 0000072674 | 0000072674 | 1 | OPEN PDF |
| 2004-10-14 | ESG Flyer2 | 0000072675 | 0000072675 | 1 | OPEN PDF |
| 2004-10-14 | Online Notice 10-14-04 | 0000072676 | 0000072676 | 1 | OPEN PDF |
| 2004-10-19 | Online Notice 10-19-04 | 0000072677 | 0000072677 | 1 | OPEN PDF |
| 2004-10-23 | Online Notice 10-23-04 | 0000072678 | 0000072678 | 1 | OPEN PDF |
| 2004-10-28 | Online Notice 10-28-04 | 0000072679 | 0000072679 | 1 | OPEN PDF |
| 2004-10-04 | Online Notice 10-4-04 | 0000072680 | 0000072680 | 1 | OPEN PDF |
| 2004-11-10 | Online Notice 11-10-04 | 0000072681 | 0000072681 | 1 | OPEN PDF |
| 2004-11-17 | Contact Report Flyer distribution 11-17-04 | 0000072682 | 0000073140 | 459 | OPEN PDF |
| 2004-11-17 | Corridorwide Flyer (2) | 0000073141 | 0000073141 | 1 | OPEN PDF |
| 2004-11-17 | Corridorwide Flyer | 0000073142 | 0000073142 | 1 | OPEN PDF |
| 2004-11-17 | Corridorwide Flyer2 (2) | 0000073143 | 0000073143 | 1 | OPEN PDF |
| 2004-11-17 | Corridorwide Flyer2 | 0000073144 | 0000073144 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer (2) | 0000073145 | 0000073145 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer (3) | 0000073146 | 0000073146 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer CW (2) | 0000073147 | 0000073147 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer CW | 0000073148 | 0000073148 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer | 0000073149 | 0000073149 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer3 CW (2) | 0000073150 | 0000073150 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer3 CW | 0000073151 | 0000073151 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer[2] (2) | 0000073152 | 0000073152 | 1 | OPEN PDF |
| 2004-11-17 | Oct04 Flyer[2] | 0000073153 | 0000073153 | 1 | OPEN PDF |
| 2004-11-19 | Online Notice 11-19-04 | 0000073154 | 0000073154 | 1 | OPEN PDF |
| 2004-11-21 | Online Notice 11-21-04 | 0000073155 | 0000073155 | 1 | OPEN PDF |
| 2004-11-30 | ElyriaSwanseaGlobeville Dec04 flyer (2) | 0000073156 | 0000073156 | 1 | OPEN PDF |
| 2004-11-30 | ElyriaSwanseaGlobeville Dec04 flyer (3) | 0000073157 | 0000073157 | 1 | OPEN PDF |
| 2004-11-30 | ElyriaSwanseaGlobeville Dec04 flyer (4) | 0000073158 | 0000073158 | 1 | OPEN PDF |
| 2004-11-30 | ElyriaSwanseaGlobeville Dec04 flyer (5) | 0000073159 | 0000073159 | 1 | OPEN PDF |
| 2004-11-30 | ElyriaSwanseaGlobeville Dec04 flyer | 0000073160 | 0000073160 | 1 | OPEN PDF |
| 2004-12-14 | Online Notice 12-14-04 | 0000073161 | 0000073161 | 1 | OPEN PDF |
| 2004-12-15 | Online Notice 12-15-04 | 0000073162 | 0000073162 | 1 | OPEN PDF |
| 2004-12-02 | Online Notice 12-2-04 | 0000073163 | 0000073163 | 1 | OPEN PDF |
| 2004-12-07 | Online Notice 12-7-04 | 0000073164 | 0000073164 | 1 | OPEN PDF |
| 2005-01-10 | Online Notice 1-10-05 | 0000073165 | 0000073165 | 1 | OPEN PDF |
| 2005-01-17 | Online Notice 1-17-05 | 0000073166 | 0000073166 | 1 | OPEN PDF |
| 2005-01-27 | Online Notice 1-27-05 | 0000073167 | 0000073167 | 1 | OPEN PDF |
| 2005-01-28 | Contact Report Flyer distribution 1-28-05 | 0000073168 | 0000073228 | 61 | OPEN PDF |

| 2005-01-29 | Contact Report Flyer distribution 1-29-05 | 0000073229 | 0000073235 | 7 | OPEN PDF |
|---|---|---|---|---|---|
| 2005-02-01 | Flyer BW 2-1-05 | 0000073236 | 0000073236 | 1 | OPEN PDF |
| 2005-02-01 | Flyer Color 2-1-05 | 0000073237 | 0000073237 | 1 | OPEN PDF |
| 2005-02-01 | I-70 Newsletter 2005-02 | 0000073238 | 0000073245 | 8 | OPEN PDF |
| 2005-02-02 | Contact Report Flyer distribution 2-2-05 | 0000073246 | 0000073473 | 228 | OPEN PDF |
| 2005-02-03 | Online Notice 2-3-05 | 0000073474 | 0000073474 | 1 | OPEN PDF |
| 2005-02-04 | Online Notice 2-4-05 | 0000073475 | 0000073475 | 1 | OPEN PDF |
| 2005-02-15 | Online Notice 2-15-05 | 0000073476 | 0000073476 | 1 | OPEN PDF |
| 2005-02-16 | Online Notice 2-16-05 | 0000073477 | 0000073477 | 1 | OPEN PDF |
| 2005-02-22 | Online Notice 2-22-05 | 0000073478 | 0000073478 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer (2) | 0000073479 | 0000073479 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer (3) | 0000073480 | 0000073480 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer (4) | 0000073481 | 0000073481 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer (5) | 0000073482 | 0000073482 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer yellow background (2) | 0000073483 | 0000073483 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer yellow background | 0000073484 | 0000073484 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer | 0000073485 | 0000073485 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer[11X17] (2) | 0000073486 | 0000073486 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer[11X17] (3) | 0000073487 | 0000073487 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer[11X17] (4) | 0000073488 | 0000073488 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer[11X17] (5) | 0000073489 | 0000073489 | 1 | OPEN PDF |
| 2005-02-23 | Feb05 Flyer[11X17] | 0000073490 | 0000073490 | 1 | OPEN PDF |
| 2005-03-02 | Online Notice 3-2-05 | 0000073491 | 0000073491 | 1 | OPEN PDF |
| 2005-05-17 | Online Notice 5-17-05 | 0000073492 | 0000073492 | 1 | OPEN PDF |
| 2005-05-19 | Downing Street Flyerfinal (2) | 0000073493 | 0000073493 | 1 | OPEN PDF |
| 2005-05-19 | Downing Street Flyerfinal | 0000073494 | 0000073494 | 1 | OPEN PDF |
| 2005-05-19 | Downing Street Flyer[final] (2) | 0000073495 | 0000073495 | 1 | OPEN PDF |
| 2005-05-19 | Downing Street Flyer[final] (3) | 0000073496 | 0000073496 | 1 | OPEN PDF |
| 2005-05-19 | Downing Street Flyer[final] | 0000073497 | 0000073497 | 1 | OPEN PDF |
| 2005-05-19 | Flyer_DowningStLRNghbrhdMtng_5-05 (2) | 0000073498 | 0000073498 | 1 | OPEN PDF |
| 2005-05-19 | Flyer_DowningStLRNghbrhdMtng_5-05 (3) | 0000073499 | 0000073499 | 1 | OPEN PDF |
| 2005-05-19 | Flyer_DowningStLRNghbrhdMtng_5-05 | 0000073500 | 0000073500 | 1 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer (2) | 0000073501 | 0000073502 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer 5 (2) | 0000073503 | 0000073504 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer 5 | 0000073505 | 0000073506 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer [2] (2) | 0000073507 | 0000073508 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer [2] | 0000073509 | 0000073510 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer [3] (2) | 0000073511 | 0000073512 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer [3] | 0000073513 | 0000073514 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer [4] (2) | 0000073515 | 0000073516 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer [4] | 0000073517 | 0000073518 | 2 | OPEN PDF |

| 2005-05-24 | Joint Neighborhood Mtg Flyer [5 (2) | 0000073519 | 0000073520 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2005-05-24 | Joint Neighborhood Mtg Flyer [5 | 0000073521 | 0000073522 | 2 | OPEN PDF |
| 2005-05-24 | Joint Neighborhood Mtg Flyer | 0000073523 | 0000073524 | 2 | OPEN PDF |
| 2005-06-03 | Online Notice 6-3-05 | 0000073525 | 0000073525 | 1 | OPEN PDF |
| 2005-06-07 | Online Notice 6-7-05 | 0000073526 | 0000073526 | 1 | OPEN PDF |
| 2005-06-13 | Corridor-Wide Flyer  6-13-05  (2) | 0000073527 | 0000073528 | 2 | OPEN PDF |
| 2005-06-13 | Corridor-Wide Flyer  6-13-05 | 0000073529 | 0000073530 | 2 | OPEN PDF |
| 2005-06-13 | Corridor-Wide Flyer 6-13-05 (Spanish) (2) | 0000073531 | 0000073532 | 2 | OPEN PDF |
| 2005-06-13 | Corridor-Wide Flyer 6-13-05 (Spanish) | 0000073533 | 0000073534 | 2 | OPEN PDF |
| 2005-06-13 | Corridor-Wide Flyer [6-13-05] (2) | 0000073535 | 0000073535 | 1 | OPEN PDF |
| 2005-06-13 | Corridor-Wide Flyer [6-13-05] | 0000073536 | 0000073536 | 1 | OPEN PDF |
| 2005-06-14 | Save the Date Flyer (2) | 0000073537 | 0000073538 | 2 | OPEN PDF |
| 2005-06-14 | Save the date flyer | 0000073539 | 0000073540 | 2 | OPEN PDF |
| 2005-07-14 | Online Notice 7-14-05 | 0000073541 | 0000073541 | 1 | OPEN PDF |
| 2005-07-21 | Online Notice 7-21-05 | 0000073542 | 0000073542 | 1 | OPEN PDF |
| 2005-08-08 | Online Notice 8-8-05 | 0000073543 | 0000073543 | 1 | OPEN PDF |
| 2005-08-12 | Online Notice 8-12-05 | 0000073544 | 0000073544 | 1 | OPEN PDF |
| 2005-08-17 | October 2005 Corridor Wide Flyer 8-17-05 | 0000073545 | 0000073546 | 2 | OPEN PDF |
| 2005-08-18 | Flyer | 0000073547 | 0000073548 | 2 | OPEN PDF |
| 2005-08-19 | Aurora MF 08-19-05 Flyer | 0000073549 | 0000073550 | 2 | OPEN PDF |
| 2005-08-31 | Corridor-Wide Flyer Ideas (2) | 0000073551 | 0000073553 | 3 | OPEN PDF |
| 2005-08-31 | Corridor-Wide Flyer Ideas | 0000073554 | 0000073556 | 3 | OPEN PDF |
| 2005-08-31 | Corridor-Wide Flyer | 0000073557 | 0000073558 | 2 | OPEN PDF |
| 2005-09-01 | I-70 Newsletter 2005-09 | 0000073559 | 0000073560 | 2 | OPEN PDF |
| 2005-09-10 | Online Notice 9-10-05 | 0000073561 | 0000073568 | 8 | OPEN PDF |
| 2005-09-20 | Online Notice 9-20-05 | 0000073569 | 0000073569 | 1 | OPEN PDF |
| 2005-09-21 | Nows The Time Flyer 9-21-05 | 0000073570 | 0000073570 | 1 | OPEN PDF |
| 2005-09-26 | Online Notice 9-26-05 | 0000073571 | 0000073572 | 2 | OPEN PDF |
| 2005-10-01 | I-70 Newsletter 2005-10 | 0000073573 | 0000073573 | 1 | OPEN PDF |
| 2005-10-12 | NowsTheTime Flyer (2) | 0000073574 | 0000073581 | 8 | OPEN PDF |
| 2005-10-12 | NowsTheTime Flyer (3) | 0000073582 | 0000073583 | 2 | OPEN PDF |
| 2005-10-12 | NowsTheTime Flyer (4) | 0000073584 | 0000073585 | 2 | OPEN PDF |
| 2005-10-12 | NowsTheTime Flyer (English) (2) | 0000073586 | 0000073587 | 2 | OPEN PDF |
| 2005-10-12 | NowsTheTime Flyer (English) | 0000073588 | 0000073588 | 1 | OPEN PDF |
| 2005-10-12 | NowsTheTime Flyer (spanish) (2) | 0000073589 | 0000073589 | 1 | OPEN PDF |
| 2005-10-12 | NowsTheTime Flyer (spanish) | 0000073590 | 0000073590 | 1 | OPEN PDF |
| 2005-10-12 | NowsTheTime Flyer | 0000073591 | 0000073591 | 1 | OPEN PDF |
| 2005-10-12 | October 2005 Corridor Wide Flyer (2) | 0000073592 | 0000073593 | 2 | OPEN PDF |
| 2005-10-12 | October 2005 Corridor Wide Flyer | 0000073594 | 0000073595 | 2 | OPEN PDF |
| 2005-10-12 | Rescheduled Corridor-wide Flyer | 0000073596 | 0000073597 | 2 | OPEN PDF |
| 2005-10-12 | Rescheduled Corridor-wide Spanish Flyer | 0000073598 | 0000073598 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2005-10-12 | Rescheduled Flyer rev | 0000073599 | 0000073599 | 1 | OPEN PDF |
| 2005-10-21 | Online Notice 10-21-05 | 0000073600 | 0000073601 | 2 | OPEN PDF |
| 2005-12-07 | Online Notice 12-7-05 | 0000073602 | 0000073602 | 1 | OPEN PDF |
| 2005-08-18 | Joint Neighborhood Mtg Flyer | 0000073603 | 0000073603 | 1 | OPEN PDF |
| 2006-03-10 | Online Notice 3-10-06 | 0000073604 | 0000073604 | 1 | OPEN PDF |
| 2006-03-21 | Commerce City 3-06 Flyer | 0000073605 | 0000073605 | 1 | OPEN PDF |
| 2006-03-28 | Online Notice 3-28-06 | 0000073606 | 0000073606 | 1 | OPEN PDF |
| 2006-04-04 | Online Notice 4-4-06 | 0000073607 | 0000073607 | 1 | OPEN PDF |
| 2006-04-11 | Online Notice 4-11-06 | 0000073608 | 0000073608 | 1 | OPEN PDF |
| 2006-04-12 | May 06 Flyer 4-12-06 | 0000073609 | 0000073609 | 1 | OPEN PDF |
| 2006-04-13 | Online Notice 4-13-06 | 0000073610 | 0000073610 | 1 | OPEN PDF |
| 2006-04-14 | Online Notice 4-14-06 | 0000073611 | 0000073611 | 1 | OPEN PDF |
| 2006-04-25 | Meeting attendees-Flyer2 | 0000073612 | 0000073612 | 1 | OPEN PDF |
| 2006-05-01 | I-70 Newsletter 2006-05 | 0000073613 | 0000073616 | 4 | OPEN PDF |
| 2006-05-17 | May06 Flyer (2) | 0000073617 | 0000073617 | 1 | OPEN PDF |
| 2006-05-17 | May06 Flyer | 0000073618 | 0000073618 | 1 | OPEN PDF |
| 2006-05-17 | May06 Flyer_rev (2) | 0000073619 | 0000073619 | 1 | OPEN PDF |
| 2006-05-17 | May06 Flyer_rev (3) | 0000073620 | 0000073620 | 1 | OPEN PDF |
| 2006-05-17 | May06 Flyer_rev (4) | 0000073621 | 0000073621 | 1 | OPEN PDF |
| 2006-05-17 | May06 Flyer_rev | 0000073622 | 0000073622 | 1 | OPEN PDF |
| 2006-05-26 | Online Notice 5-26-06 | 0000073623 | 0000073623 | 1 | OPEN PDF |
| 2006-06-13 | Corridor-Wide Flyer 6-13-05 (english) | 0000073624 | 0000073624 | 1 | OPEN PDF |
| 2006-06-14 | Online Notice 6-14-06 | 0000073625 | 0000073625 | 1 | OPEN PDF |
| 2006-07-25 | Online Notice 7-25-06 | 0000073626 | 0000073627 | 2 | OPEN PDF |
| 2006-07-31 | Kiosk flyer | 0000073628 | 0000073628 | 1 | OPEN PDF |
| 2006-08-15 | flyer (18) | 0000073629 | 0000073630 | 2 | OPEN PDF |
| 2006-08-15 | flyer (24) | 0000073631 | 0000073632 | 2 | OPEN PDF |
| 2006-08-15 | flyer (8) | 0000073633 | 0000073634 | 2 | OPEN PDF |
| 2006-08-15 | flyer (9) | 0000073635 | 0000073636 | 2 | OPEN PDF |
| 2006-08-26 | Online Notice 8-26-06 | 0000073637 | 0000073637 | 1 | OPEN PDF |
| 2006-11-08 | CW Flyer (2) | 0000073638 | 0000073638 | 1 | OPEN PDF |
| 2006-11-08 | CW Flyer (3) | 0000073639 | 0000073639 | 1 | OPEN PDF |
| 2006-11-08 | CW Flyer | 0000073640 | 0000073640 | 1 | OPEN PDF |
| 2007-07-18 | Flyer (21) | 0000073641 | 0000073641 | 1 | OPEN PDF |
| 2007-07-18 | Flyer 11x17 | 0000073642 | 0000073642 | 1 | OPEN PDF |
| 2007-11-06 | Poster and Flyer | 0000073643 | 0000073643 | 1 | OPEN PDF |
| 2008-01-01 | I-70 Newsletter 2008-01 | 0000073644 | 0000073647 | 4 | OPEN PDF |
| 2008-02-03 | UPDATE Childrens Meeting Flyer | 0000073648 | 0000073648 | 1 | OPEN PDF |
| 2008-02-13 | flyering area | 0000073649 | 0000073649 | 1 | OPEN PDF |
| 2008-02-26 | flyer (10) | 0000073650 | 0000073650 | 1 | OPEN PDF |
| 2008-02-26 | flyer (25) | 0000073651 | 0000073651 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2008-02-26 | flyer (7) | 0000073652 | 0000073652 | 1 | OPEN PDF |
| 2008-02-26 | Flyerboard (2) | 0000073653 | 0000073653 | 1 | OPEN PDF |
| 2008-02-26 | Flyerboard (3) | 0000073654 | 0000073654 | 1 | OPEN PDF |
| 2008-02-26 | Flyerboard | 0000073655 | 0000073655 | 1 | OPEN PDF |
| 2008-02-27 | flyer11x17 (2) | 0000073656 | 0000073656 | 1 | OPEN PDF |
| 2008-02-27 | flyer11x17 (3) | 0000073657 | 0000073657 | 1 | OPEN PDF |
| 2008-02-27 | flyer11x17 | 0000073658 | 0000073658 | 1 | OPEN PDF |
| 2008-02-27 | flyerFINAL_Peoria (2) | 0000073659 | 0000073659 | 1 | OPEN PDF |
| 2008-02-27 | flyerFINAL_Peoria (3) | 0000073660 | 0000073660 | 1 | OPEN PDF |
| 2008-02-27 | flyerFINAL_Peoria | 0000073661 | 0000073661 | 1 | OPEN PDF |
| 2008-05-15 | FlyerBoundaries (2) | 0000073662 | 0000073662 | 1 | OPEN PDF |
| 2008-05-15 | FlyerBoundaries (3) | 0000073663 | 0000073663 | 1 | OPEN PDF |
| 2008-05-15 | FlyerBoundaries | 0000073664 | 0000073664 | 1 | OPEN PDF |
| 2008-05-16 | FlyerBoundariesAlt (2) | 0000073665 | 0000073665 | 1 | OPEN PDF |
| 2008-05-16 | FlyerBoundariesAlt (3) | 0000073666 | 0000073666 | 1 | OPEN PDF |
| 2008-05-16 | FlyerBoundariesAlt (4) | 0000073667 | 0000073667 | 1 | OPEN PDF |
| 2008-05-16 | FlyerBoundariesAlt | 0000073668 | 0000073668 | 1 | OPEN PDF |
| 2008-06-12 | flyer_English_and_Spanish (2) | 0000073669 | 0000073670 | 2 | OPEN PDF |
| 2008-06-12 | flyer_English_and_Spanish (3) | 0000073671 | 0000073672 | 2 | OPEN PDF |
| 2008-06-12 | flyer_English_and_Spanish (4) | 0000073673 | 0000073674 | 2 | OPEN PDF |
| 2008-06-12 | flyer_English_and_Spanish | 0000073675 | 0000073676 | 2 | OPEN PDF |
| 2008-07-23 | Flyer (22) | 0000073677 | 0000073678 | 2 | OPEN PDF |
| 2008-11-06 | Flyer 11-6-08 | 0000073679 | 0000073679 | 1 | OPEN PDF |
| 2008-12-09 | Flyer (15) | 0000073680 | 0000073680 | 1 | OPEN PDF |
| 2008-12-09 | Flyer (2) | 0000073681 | 0000073681 | 1 | OPEN PDF |
| 2008-12-09 | Flyer (30) | 0000073682 | 0000073682 | 1 | OPEN PDF |
| 2008-12-09 | Flyer (31) | 0000073683 | 0000073683 | 1 | OPEN PDF |
| 2008-12-09 | Flyer | 0000073684 | 0000073684 | 1 | OPEN PDF |
| 2009-03-04 | Flyer (26) | 0000073685 | 0000073686 | 2 | OPEN PDF |
| 2009-03-04 | Flyer (6) | 0000073687 | 0000073688 | 2 | OPEN PDF |
| 2009-07-13 | Flyer Boundary | 0000073689 | 0000073689 | 1 | OPEN PDF |
| 2009-08-06 | Flyer DRAFT | 0000073690 | 0000073690 | 1 | OPEN PDF |
| 2009-08-06 | Flyer DRAFT2 | 0000073691 | 0000073691 | 1 | OPEN PDF |
| 2009-08-06 | Flyer DRAFT3 | 0000073692 | 0000073692 | 1 | OPEN PDF |
| 2009-08-06 | Flyer (23) | 0000073693 | 0000073694 | 2 | OPEN PDF |
| 2009-09-23 | Flyer (27) | 0000073695 | 0000073696 | 2 | OPEN PDF |
| 2009-09-23 | Flyer (5) | 0000073697 | 0000073698 | 2 | OPEN PDF |
| 2009-10-21 | Flyer (19) | 0000073699 | 0000073699 | 1 | OPEN PDF |
| 2009-10-26 | Flyering Boundaries (2) | 0000073700 | 0000073700 | 1 | OPEN PDF |
| 2009-10-26 | Flyering Boundaries | 0000073701 | 0000073701 | 1 | OPEN PDF |
| 2009-12-16 | Flyer (20) | 0000073702 | 0000073702 | 1 | OPEN PDF |

| 2010-06-01 | I-70 Newsletter 2010-06 | 0000073703 | 0000073704 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2011-04-12 | Flyer 4-12-11 | 0000073705 | 0000073705 | 1 | OPEN PDF |
| 2011-04-13 | Flyer Printing quote | 0000073706 | 0000073706 | 1 | OPEN PDF |
| 2011-04-19 | 20000 CW Flyering | 0000073707 | 0000073720 | 14 | OPEN PDF |
| 2011-05-02 | Flyer DRAFT 1 | 0000073721 | 0000073721 | 1 | OPEN PDF |
| 2011-05-02 | Flyer DRAFT 2 | 0000073722 | 0000073722 | 1 | OPEN PDF |
| 2011-05-04 | Corridorwide Meeting Flyer (2) | 0000073723 | 0000073723 | 1 | OPEN PDF |
| 2011-05-04 | Corridorwide Meeting Flyer (3) | 0000073724 | 0000073724 | 1 | OPEN PDF |
| 2011-05-04 | Corridorwide Meeting Flyer | 0000073725 | 0000073725 | 1 | OPEN PDF |
| 2011-05-04 | Flyer (28) | 0000073726 | 0000073727 | 2 | OPEN PDF |
| 2011-05-04 | Flyer (4) | 0000073728 | 0000073729 | 2 | OPEN PDF |
| 2011-05-04 | May 2011 pub mtg Flyer | 0000073730 | 0000073731 | 2 | OPEN PDF |
| 2011-05-18 | Interviews Flyer (2) | 0000073732 | 0000073732 | 1 | OPEN PDF |
| 2011-05-18 | Interviews Flyer | 0000073733 | 0000073733 | 1 | OPEN PDF |
| 2011-07-08 | Online Notice 7-8-11 | 0000073734 | 0000073735 | 2 | OPEN PDF |
| 2011-07-13 | Online Notice 7-13-11 | 0000073736 | 0000073737 | 2 | OPEN PDF |
| 2011-10-10 | Online Notice 10-10-11 | 0000073738 | 0000073739 | 2 | OPEN PDF |
| 2011-12-15 | I-70 Alignment Flyer | 0000073740 | 0000073740 | 1 | OPEN PDF |
| 2011-12-20 | Online Notice 12-20-11 | 0000073741 | 0000073869 | 129 | OPEN PDF |
| 2012-04-12 | I-70East Flyer 4-12-12 | 0000073870 | 0000073871 | 2 | OPEN PDF |
| 2012-04-13 | PMT Meeting Handout I-70East Flyer 041312 | 0000073872 | 0000073873 | 2 | OPEN PDF |
| 2012-04-16 | Flyer boundaries | 0000073874 | 0000073878 | 5 | OPEN PDF |
| 2012-04-17 | Online Notice 4-17-12 | 0000073879 | 0000074080 | 202 | OPEN PDF |
| 2012-04-27 | Business Cards for Flyering | 0000074081 | 0000074101 | 21 | OPEN PDF |
| 2012-05-02 | flyer (13) | 0000074102 | 0000074103 | 2 | OPEN PDF |
| 2012-05-12 | I70East Flyer (2) | 0000074104 | 0000074105 | 2 | OPEN PDF |
| 2012-06-07 | PMT Meeting Handout Informational Meeting Flyer 060712 | 0000074106 | 0000074106 | 1 | OPEN PDF |
| 2012-06-14 | Online Notice 6-14-12 | 0000074107 | 0000074108 | 2 | OPEN PDF |
| 2012-06-20 | Informational Meeting Flyer (2) | 0000074109 | 0000074109 | 1 | OPEN PDF |
| 2012-06-20 | Informational Meeting Flyer (3) | 0000074110 | 0000074110 | 1 | OPEN PDF |
| 2012-06-20 | Informational Meeting Flyer 1 (2) | 0000074111 | 0000074112 | 2 | OPEN PDF |
| 2012-06-20 | Informational Meeting Flyer 1 | 0000074113 | 0000074114 | 2 | OPEN PDF |
| 2012-06-20 | Informational Meeting Flyer | 0000074115 | 0000074115 | 1 | OPEN PDF |
| 2012-07-18 | Flyer distribution confirmation (2) | 0000074116 | 0000074116 | 1 | OPEN PDF |
| 2012-07-18 | Flyer distribution confirmation | 0000074117 | 0000074117 | 1 | OPEN PDF |
| 2012-07-18 | Informational Meeting Flyer 2 (2) | 0000074118 | 0000074118 | 1 | OPEN PDF |
| 2012-07-18 | Informational Meeting Flyer 2 (3) | 0000074119 | 0000074120 | 2 | OPEN PDF |
| 2012-07-18 | Informational Meeting Flyer 2 | 0000074121 | 0000074122 | 2 | OPEN PDF |
| 2012-08-07 | Online Notice 8-7-12 | 0000074123 | 0000074124 | 2 | OPEN PDF |
| 2012-08-15 | Flyer distribution confirmation | 0000074125 | 0000074125 | 1 | OPEN PDF |
| 2012-08-15 | Informational Meeting Flyer 3 (2) | 0000074126 | 0000074127 | 2 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-15 | Informational Meeting Flyer 3 | 0000074128 | 0000074129 | 2 | OPEN PDF |
| 2012-08-17 | Online Notice 8-17-12 | 0000074130 | 0000074131 | 2 | OPEN PDF |
| 2012-09-12 | Online Notice 9-12-12 | 0000074132 | 0000074134 | 3 | OPEN PDF |
| 2012-09-19 | Flyer distribution confirmation | 0000074135 | 0000074135 | 1 | OPEN PDF |
| 2012-09-19 | Informational Meeting Flyer 9-19-12 (2) | 0000074136 | 0000074137 | 2 | OPEN PDF |
| 2012-09-19 | Informational Meeting Flyer 9-19-12 | 0000074138 | 0000074139 | 2 | OPEN PDF |
| 2012-10-01 | PMT Meeting Handout Our Lady of Grace Flyer 100412 | 0000074140 | 0000074140 | 1 | OPEN PDF |
| 2012-10-10 | Online Notice 10-10-12 | 0000074141 | 0000074143 | 3 | OPEN PDF |
| 2012-10-17 | Flyer Tracking | 0000074144 | 0000074146 | 3 | OPEN PDF |
| 2012-10-17 | I-70 East Flyer 10-17-12 | 0000074147 | 0000074148 | 2 | OPEN PDF |
| 2012-10-17 | Informational Meeting Flyer 5 (2) | 0000074149 | 0000074150 | 2 | OPEN PDF |
| 2012-10-17 | Informational Meeting Flyer 5 | 0000074151 | 0000074152 | 2 | OPEN PDF |
| 2012-10-17 | Our Lady of Grace Flyer (2) | 0000074153 | 0000074153 | 1 | OPEN PDF |
| 2012-10-17 | Our Lady of Grace Flyer (3) | 0000074154 | 0000074154 | 1 | OPEN PDF |
| 2012-10-17 | Our Lady of Grace Flyer | 0000074155 | 0000074155 | 1 | OPEN PDF |
| 2012-10-18 | PMT Meeting Handout Flyer Tracking 101812 | 0000074156 | 0000074158 | 3 | OPEN PDF |
| 2012-10-18 | PMT Meeting Handout I70East Flyer 101812 | 0000074159 | 0000074160 | 2 | OPEN PDF |
| 2012-10-23 | Elyria Swansea Flyer Distribution | 0000074161 | 0000074161 | 1 | OPEN PDF |
| 2012-11-05 | Online Notice 11-5-12 | 0000074162 | 0000074164 | 3 | OPEN PDF |
| 2012-11-13 | I70East Flyer | 0000074165 | 0000074166 | 2 | OPEN PDF |
| 2012-11-15 | Online Notice 11-15-12 | 0000074167 | 0000074168 | 2 | OPEN PDF |
| 2012-12-19 | Informational Meeting Flyer 121912 (2) | 0000074169 | 0000074171 | 3 | OPEN PDF |
| 2012-12-19 | Informational Meeting Flyer 121912 | 0000074172 | 0000074173 | 2 | OPEN PDF |
| 2012-12-06 | Online Notice 12-6-12 | 0000074174 | 0000074175 | 2 | OPEN PDF |
| 2013-01-01 | PMT Meeting Handout 011713 Mtg flyer 010313 | 0000074176 | 0000074177 | 2 | OPEN PDF |
| 2013-01-07 | Meeting Flyer 1-7-13 | 0000074178 | 0000074189 | 12 | OPEN PDF |
| 2013-01-09 | ES_Public_Meeting_Flyer_Espanol_English_Combined | 0000074190 | 0000074191 | 2 | OPEN PDF |
| 2013-01-17 | flyers | 0000074192 | 0000074203 | 12 | OPEN PDF |
| 2013-01-17 | Mtg flyer Spanish | 0000074204 | 0000074215 | 12 | OPEN PDF |
| 2013-01-17 | Mtg flyer | 0000074216 | 0000074217 | 2 | OPEN PDF |
| 2013-02-28 | PMT Meeting Handout Decisions are Coming Flyer 022813 | 0000074218 | 0000074219 | 2 | OPEN PDF |
| 2013-03-01 | Flyer distribution confirmation | 0000074220 | 0000074220 | 1 | OPEN PDF |
| 2013-03-01 | I-70 Newsletter 2013-03 | 0000074221 | 0000074222 | 2 | OPEN PDF |
| 2013-03-05 | Informational Meeting Flyer 030513 (2) | 0000074223 | 0000074224 | 2 | OPEN PDF |
| 2013-03-05 | Informational Meeting Flyer 030513 | 0000074225 | 0000074226 | 2 | OPEN PDF |
| 2013-03-13 | Flyer 3-13-13 | 0000074227 | 0000074228 | 2 | OPEN PDF |
| 2013-03-13 | Online Notice 3-13-13 | 0000074229 | 0000074231 | 3 | OPEN PDF |
| 2013-04-10 | Flyer (12) | 0000074232 | 0000074233 | 2 | OPEN PDF |
| 2013-04-10 | Flyer (29) | 0000074234 | 0000074235 | 2 | OPEN PDF |
| 2013-04-10 | Flyer (3) | 0000074236 | 0000074237 | 2 | OPEN PDF |
| 2013-04-10 | Flyer (32) | 0000074238 | 0000074239 | 2 | OPEN PDF |

| 2013-04-10 | Flyer | 0000074240 | 0000074241 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2013-05-15 | Flyer distribution confirmation | 0000074242 | 0000074242 | 1 | OPEN PDF |
| 2013-05-15 | Informational Meeting Flyer 051513 (2) | 0000074243 | 0000074244 | 2 | OPEN PDF |
| 2013-05-15 | Informational Meeting Flyer 051513 | 0000074245 | 0000074246 | 2 | OPEN PDF |
| 2013-06-06 | PMT Meeting Handout Informational Meeting Flyer for 061913 060613 | 0000074247 | 0000074248 | 2 | OPEN PDF |
| 2013-06-19 | Flyer distribution confirmation | 0000074249 | 0000074249 | 1 | OPEN PDF |
| 2013-06-19 | Informational Meeting Flyer 061913 (2) | 0000074250 | 0000074251 | 2 | OPEN PDF |
| 2013-06-19 | Informational Meeting Flyer 061913 (3) | 0000074252 | 0000074253 | 2 | OPEN PDF |
| 2013-06-19 | Informational Meeting Flyer 061913 | 0000074254 | 0000074255 | 2 | OPEN PDF |
| 2013-06-19 | June Monthly Mtg Flyers Confirmed (2) | 0000074256 | 0000074256 | 1 | OPEN PDF |
| 2013-06-19 | June Monthly Mtg Flyers Confirmed | 0000074257 | 0000074257 | 1 | OPEN PDF |
| 2013-06-27 | ES_Public_Meeting_3_Flyer_TW (2) | 0000074258 | 0000074259 | 2 | OPEN PDF |
| 2013-06-27 | ES_Public_Meeting_3_Flyer_TW | 0000074260 | 0000074261 | 2 | OPEN PDF |
| 2013-07-17 | Flyer distribution confirmation | 0000074262 | 0000074262 | 1 | OPEN PDF |
| 2013-07-17 | Informational Meeting Flyer 071713 (2) | 0000074263 | 0000074264 | 2 | OPEN PDF |
| 2013-07-17 | Informational Meeting Flyer 071713 | 0000074265 | 0000074266 | 2 | OPEN PDF |
| 2013-08-08 | PMT Meeting Handout Informational Meeting Flyer for August 21 2013 080813 | 0000074267 | 0000074268 | 2 | OPEN PDF |
| 2013-08-21 | Flyer distribution confirmation | 0000074269 | 0000074269 | 1 | OPEN PDF |
| 2013-08-21 | Informational Meeting Flyer 082113 (2) | 0000074270 | 0000074271 | 2 | OPEN PDF |
| 2013-08-21 | Informational Meeting Flyer 082113 (3) | 0000074272 | 0000074273 | 2 | OPEN PDF |
| 2013-08-21 | Informational Meeting Flyer 082113 (4) | 0000074274 | 0000074275 | 2 | OPEN PDF |
| 2013-08-21 | Informational Meeting Flyer 082113 | 0000074276 | 0000074277 | 2 | OPEN PDF |
| 2013-09-18 | Flyer Distribution Confirmation (3) | 0000074278 | 0000074278 | 1 | OPEN PDF |
| 2013-09-18 | Flyer distribution confirmation 091813 (2) | 0000074279 | 0000074279 | 1 | OPEN PDF |
| 2013-09-18 | Flyer distribution confirmation 091813 | 0000074280 | 0000074280 | 1 | OPEN PDF |
| 2013-09-18 | Informational Meeting Flyer 091813 (2) | 0000074281 | 0000074282 | 2 | OPEN PDF |
| 2013-09-18 | Informational Meeting Flyer 091813 (3) | 0000074283 | 0000074284 | 2 | OPEN PDF |
| 2013-09-18 | Informational Meeting Flyer 091813 (4) | 0000074285 | 0000074286 | 2 | OPEN PDF |
| 2013-09-18 | Informational Meeting Flyer 091813 (5) | 0000074287 | 0000074288 | 2 | OPEN PDF |
| 2013-09-18 | Informational Meeting Flyer 091813 a (2) | 0000074289 | 0000074290 | 2 | OPEN PDF |
| 2013-09-18 | Informational Meeting Flyer 091813 a | 0000074291 | 0000074292 | 2 | OPEN PDF |
| 2013-09-18 | Informational Meeting Flyer 091813 | 0000074293 | 0000074294 | 2 | OPEN PDF |
| 2013-09-19 | Informational Meeting Flyer 091913 | 0000074295 | 0000074296 | 2 | OPEN PDF |
| 2013-10-16 | Informational Meeting Flyer 101613 (2) | 0000074297 | 0000074298 | 2 | OPEN PDF |
| 2013-10-16 | Informational Meeting Flyer 101613 | 0000074299 | 0000074300 | 2 | OPEN PDF |
| 2013-10-24 | PMT Meeting Handout 11-20-13 Meeting Flyer 102413 | 0000074301 | 0000074301 | 1 | OPEN PDF |
| 2013-11-04 | Flyer Distribution Confirmation  11-4-13 | 0000074302 | 0000074302 | 1 | OPEN PDF |
| 2013-11-20 | Meeting Flyer 11-20-13 | 0000074303 | 0000074304 | 2 | OPEN PDF |
| 2013-11-20 | Meeting Flyer 112013 (2) | 0000074305 | 0000074306 | 2 | OPEN PDF |
| 2013-11-20 | Meeting Flyer 112013 (3) | 0000074307 | 0000074308 | 2 | OPEN PDF |
| 2013-11-20 | Meeting Flyer 112013 (4) | 0000074309 | 0000074310 | 2 | OPEN PDF |

| Date | Description | ID1 | ID2 | Count | Link |
|---|---|---|---|---|---|
| 2013-11-20 | Meeting Flyer 112013 (5) | 0000074311 | 0000074312 | 2 | OPEN PDF |
| 2013-11-20 | Meeting Flyer 112013 | 0000074313 | 0000074313 | 1 | OPEN PDF |
| 2013-11-20 | Meeting Flyer Alternate112013 (2) | 0000074314 | 0000074315 | 2 | OPEN PDF |
| 2013-11-20 | Meeting Flyer Alternate112013 | 0000074316 | 0000074317 | 2 | OPEN PDF |
| 2013-12-18 | Informational Meeting Flyer 121813 (2) | 0000074318 | 0000074319 | 2 | OPEN PDF |
| 2013-12-18 | Informational Meeting Flyer 121813 (3) | 0000074320 | 0000074321 | 2 | OPEN PDF |
| 2013-12-18 | Informational Meeting Flyer 121813 | 0000074322 | 0000074323 | 2 | OPEN PDF |
| 2014-01-01 | Globeville Flyer Distribution | 0000074324 | 0000074324 | 1 | OPEN PDF |
| 2014-01-13 | Flyer distribution confirmation 01-13-2014 (2) | 0000074325 | 0000074325 | 1 | OPEN PDF |
| 2014-01-13 | Flyer distribution confirmation 01-13-2014 | 0000074326 | 0000074326 | 1 | OPEN PDF |
| 2014-01-14 | FINAL CHILDRENS FLYER-ENGLISH-SPANISH-140108 | 0000074327 | 0000074328 | 2 | OPEN PDF |
| 2014-01-14 | Informational Meeting Flyer 011414 (2) | 0000074329 | 0000074330 | 2 | OPEN PDF |
| 2014-01-14 | Informational Meeting Flyer 011414 | 0000074331 | 0000074332 | 2 | OPEN PDF |
| 2014-02-03 | PMT Meeting Handout UPDATE Childrens Meeting Flyer 010814 | 0000074333 | 0000074333 | 1 | OPEN PDF |
| 2014-02-19 | Flyer distribution (3) | 0000074334 | 0000074334 | 1 | OPEN PDF |
| 2014-02-19 | I-70 CL Meeting flyer confirmation (2) | 0000074335 | 0000074335 | 1 | OPEN PDF |
| 2014-02-19 | Informational Meeting Flyer 021914 (2) | 0000074336 | 0000074337 | 2 | OPEN PDF |
| 2014-02-19 | Informational Meeting Flyer 021914 (3) | 0000074338 | 0000074339 | 2 | OPEN PDF |
| 2014-02-19 | Informational Meeting Flyer 021914 (4) | 0000074340 | 0000074341 | 2 | OPEN PDF |
| 2014-02-19 | Informational Meeting Flyer 021914 | 0000074342 | 0000074343 | 2 | OPEN PDF |
| 2014-03-19 | Informational Meeting Flyer 031914 (2) | 0000074344 | 0000074345 | 2 | OPEN PDF |
| 2014-03-19 | Informational Meeting Flyer 031914 | 0000074346 | 0000074347 | 2 | OPEN PDF |
| 2014-03-19 | March 2014 flyering (2) | 0000074348 | 0000074350 | 3 | OPEN PDF |
| 2014-03-19 | March 2014 flyering | 0000074351 | 0000074353 | 3 | OPEN PDF |
| 2014-04-10 | Town Hall Meeting Flyer April | 0000074354 | 0000074355 | 2 | OPEN PDF |
| 2014-04-16 | Informational Meeting Flyer 041614 (2) | 0000074356 | 0000074357 | 2 | OPEN PDF |
| 2014-04-16 | Informational Meeting Flyer 041614 | 0000074358 | 0000074359 | 2 | OPEN PDF |
| 2014-05-21 | Flyer distribution (4) | 0000074360 | 0000074360 | 1 | OPEN PDF |
| 2014-05-21 | Informational Meeting Flyer 052114 (2) | 0000074361 | 0000074362 | 2 | OPEN PDF |
| 2014-05-21 | Informational Meeting Flyer 052114 FOR KIOSK ONLY (2) | 0000074363 | 0000074364 | 2 | OPEN PDF |
| 2014-05-21 | Informational Meeting Flyer 052114 FOR KIOSK ONLY | 0000074365 | 0000074366 | 2 | OPEN PDF |
| 2014-05-21 | Informational Meeting Flyer 052114 | 0000074367 | 0000074368 | 2 | OPEN PDF |
| 2014-06-18 | Flyer Distribution 6_18_2014 (2) | 0000074369 | 0000074369 | 1 | OPEN PDF |
| 2014-06-18 | Flyer Distribution 6_18_2014 | 0000074370 | 0000074370 | 1 | OPEN PDF |
| 2014-06-18 | Flyer for Kiosk | 0000074371 | 0000074372 | 2 | OPEN PDF |
| 2014-06-18 | Informational Meeting Flyer 061814 (2) | 0000074373 | 0000074374 | 2 | OPEN PDF |
| 2014-06-18 | Informational Meeting Flyer 061814 (3) | 0000074375 | 0000074376 | 2 | OPEN PDF |
| 2014-06-18 | Informational Meeting Flyer 061814 | 0000074377 | 0000074378 | 2 | OPEN PDF |
| 2014-06-19 | Online Notice 6-19-14 | 0000074379 | 0000074381 | 3 | OPEN PDF |
| 2014-06-23 | Flyer boundaries | 0000074382 | 0000074386 | 5 | OPEN PDF |
| 2014-06-25 | Meeting Flyer (4) | 0000074387 | 0000074388 | 2 | OPEN PDF |

| 2014-07-02 | Online Notice 7-2-14 | 0000074389 | 0000074392 | 4 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-07-08 | Meeting Flyer Open House Only [after June 25] (2) | 0000074393 | 0000074394 | 2 | OPEN PDF |
| 2014-07-08 | Meeting Flyer Open House Only [after June 25] | 0000074395 | 0000074396 | 2 | OPEN PDF |
| 2014-07-10 | 13599 Online Notice 7-10-14 | 0000074397 | 0000074400 | 4 | OPEN PDF |
| 2014-07-16 | Flyer 071614 for Kiosk (2) | 0000074401 | 0000074402 | 2 | OPEN PDF |
| 2014-07-16 | Flyer 071614 for Kiosk | 0000074403 | 0000074404 | 2 | OPEN PDF |
| 2014-07-16 | Flyer Distribution 7_16_2014 (2) | 0000074405 | 0000074405 | 1 | OPEN PDF |
| 2014-07-16 | Flyer Distribution 7_16_2014 | 0000074406 | 0000074406 | 1 | OPEN PDF |
| 2014-07-16 | Informational Meeting Flyer 071614 (2) | 0000074407 | 0000074408 | 2 | OPEN PDF |
| 2014-07-16 | Informational Meeting Flyer 071614 | 0000074409 | 0000074410 | 2 | OPEN PDF |
| 2014-07-16 | Project Office Announcement Flyer | 0000074411 | 0000074411 | 1 | OPEN PDF |
| 2014-07-22 | Notice to Residents Elyria Swansea Community Mitigation Update 7-22-14 | 0000074412 | 0000074414 | 3 | OPEN PDF |
| 2014-08-07 | Online Notice 8-7-14 | 0000074415 | 0000074418 | 4 | OPEN PDF |
| 2014-08-11 | Online Notice 8-11-14 | 0000074419 | 0000074421 | 3 | OPEN PDF |
| 2014-08-13 | No September Meeting Flyer | 0000074422 | 0000074422 | 1 | OPEN PDF |
| 2014-08-20 | Flyer distribution (5) | 0000074423 | 0000074423 | 1 | OPEN PDF |
| 2014-08-20 | Flyer distribution | 0000074424 | 0000074424 | 1 | OPEN PDF |
| 2014-08-20 | Meeting Notice Flyer 082014 (2) | 0000074425 | 0000074426 | 2 | OPEN PDF |
| 2014-08-20 | Meeting Notice Flyer 082014 | 0000074427 | 0000074428 | 2 | OPEN PDF |
| 2014-08-27 | Online Notice 8-27-14 | 0000074429 | 0000074432 | 4 | OPEN PDF |
| 2014-08-28 | Flyer 8-28-14 | 0000074433 | 0000074434 | 2 | OPEN PDF |
| 2014-08-29 | Flyer (16) | 0000074435 | 0000074436 | 2 | OPEN PDF |
| 2014-09-01 | I-70 Newsletter 2014-09 | 0000074437 | 0000074440 | 4 | OPEN PDF |
| 2014-09-01 | Project Office Announcement Flyer 2 | 0000074441 | 0000074441 | 1 | OPEN PDF |
| 2014-09-02 | 80216 FLYERS | 0000074442 | 0000074444 | 3 | OPEN PDF |
| 2014-09-02 | Project Office Announcement Flyer (2) | 0000074445 | 0000074446 | 2 | OPEN PDF |
| 2014-09-02 | SDEIS Flyer locations (delivered to) | 0000074447 | 0000074449 | 3 | OPEN PDF |
| 2014-09-05 | Online Notice 9-5-14 | 0000074450 | 0000074453 | 4 | OPEN PDF |
| 2014-09-17 | Online Notice 9-17-14 | 0000074454 | 0000074458 | 5 | OPEN PDF |
| 2014-09-19 | Online Notice 9-19-14 | 0000074459 | 0000074462 | 4 | OPEN PDF |
| 2014-09-22 | Online Notice 9-22-14 | 0000074463 | 0000074466 | 4 | OPEN PDF |
| 2014-09-23 | flyer (11) | 0000074467 | 0000074468 | 2 | OPEN PDF |
| 2014-09-23 | flyers rev | 0000074469 | 0000074472 | 4 | OPEN PDF |
| 2014-09-23 | Public Hearing Flyer | 0000074473 | 0000074474 | 2 | OPEN PDF |
| 2014-10-15 | CL Flyer Distribution 10_15_2014 (2) | 0000074475 | 0000074481 | 7 | OPEN PDF |
| 2014-10-15 | CL Flyer Distribution 10_15_2014 | 0000074482 | 0000074482 | 1 | OPEN PDF |
| 2014-10-15 | Meeting Notice Flyer 101514 | 0000074483 | 0000074483 | 1 | OPEN PDF |
| 2014-10-22 | CDOT Spotlight Event Flyer | 0000074484 | 0000074485 | 2 | OPEN PDF |
| 2014-10-31 | Online Notice 10-31-14 | 0000074486 | 0000074486 | 1 | OPEN PDF |
| 2014-10-09 | Online Notice 10-9-14 | 0000074487 | 0000074491 | 5 | OPEN PDF |
| 2014-11-05 | HPTE Meeting Flyer | 0000074492 | 0000074493 | 2 | OPEN PDF |

| 2014-11-05 | Meeting Flyer (2) | 0000074494 | 0000074495 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2014-11-05 | Meeting Flyer (3) | 0000074496 | 0000074497 | 2 | OPEN PDF |
| 2014-11-18 | No December Meeting Flyer | 0000074498 | 0000074499 | 2 | OPEN PDF |
| 2014-11-19 | Meeting Notice Flyer 111914 (2) | 0000074500 | 0000074501 | 2 | OPEN PDF |
| 2014-11-19 | Meeting Notice Flyer 111914 (3) | 0000074502 | 0000074503 | 2 | OPEN PDF |
| 2014-11-19 | Meeting Notice Flyer 111914 | 0000074504 | 0000074505 | 2 | OPEN PDF |
| 2014-11-20 | Flyer distribution (2) | 0000074506 | 0000074506 | 1 | OPEN PDF |
| 2014-11-20 | Online Notice 11-20-14 | 0000074507 | 0000074510 | 4 | OPEN PDF |
| 2014-11-20 | 12 Online Notice 11-12-14 | 0000074511 | 0000074514 | 4 | OPEN PDF |
| 2014-12-10 | Online Notice 12-10-14 | 0000074515 | 0000074518 | 4 | OPEN PDF |
| 2014-12-17 | Meeting Notice Flyer 121714 | 0000074519 | 0000074520 | 2 | OPEN PDF |
| 2014-12-21 | Online Notice 12-21-14 | 0000074521 | 0000074524 | 4 | OPEN PDF |
| 2015-01-01 | Colorado to Quebec Flyer Distribution | 0000074525 | 0000074525 | 1 | OPEN PDF |
| 2015-01-01 | Commerce City Flyer Distribution | 0000074526 | 0000074526 | 1 | OPEN PDF |
| 2015-01-14 | Online Notice 1-14-15 | 0000074527 | 0000074530 | 4 | OPEN PDF |
| 2015-01-21 | Meeting Notice Flyer 012115 | 0000074531 | 0000074532 | 2 | OPEN PDF |
| 2015-02-03 | Online Notice 2-3-15 | 0000074533 | 0000074538 | 6 | OPEN PDF |
| 2015-02-11 | Online Notice 2-11-15 | 0000074539 | 0000074540 | 2 | OPEN PDF |
| 2015-02-18 | Flyer Distribution 2_18_2015 (2) | 0000074541 | 0000074541 | 1 | OPEN PDF |
| 2015-02-18 | Flyer Distribution 2_18_2015 | 0000074542 | 0000074542 | 1 | OPEN PDF |
| 2015-02-18 | Meeting Notice Flyer 021815 (2) | 0000074543 | 0000074544 | 2 | OPEN PDF |
| 2015-02-18 | Meeting Notice Flyer 021815 v2 | 0000074545 | 0000074546 | 2 | OPEN PDF |
| 2015-02-18 | Meeting Notice Flyer 021815 [2] | 0000074547 | 0000074548 | 2 | OPEN PDF |
| 2015-02-18 | Meeting Notice Flyer 021815 | 0000074549 | 0000074550 | 2 | OPEN PDF |
| 2015-02-25 | Online Notice 2-25-15 | 0000074551 | 0000074556 | 6 | OPEN PDF |
| 2015-03-03 | Joint Public Mtg Flyer-mw | 0000074557 | 0000074557 | 1 | OPEN PDF |
| 2015-03-04 | Cover Mtg Flyer | 0000074558 | 0000074559 | 2 | OPEN PDF |
| 2015-03-04 | Flyer Distribution2 (2) | 0000074560 | 0000074560 | 1 | OPEN PDF |
| 2015-03-04 | Flyer Distribution2 | 0000074561 | 0000074561 | 1 | OPEN PDF |
| 2015-03-25 | Online Notice 3-25-15 | 0000074562 | 0000074565 | 4 | OPEN PDF |
| 2015-04-08 | Online Notice 4-8-15 | 0000074566 | 0000074569 | 4 | OPEN PDF |
| 2015-04-15 | CL Flyer Distribution 4_15_15 (2) | 0000074570 | 0000074570 | 1 | OPEN PDF |
| 2015-04-15 | Generic Flyer | 0000074571 | 0000074572 | 2 | OPEN PDF |
| 2015-04-15 | Meeting Notice Flyer 041515 | 0000074573 | 0000074574 | 2 | OPEN PDF |
| 2015-04-15 | CL Flyer Distribution 4_15_15 | 0000074575 | 0000074575 | 1 | OPEN PDF |
| 2015-05-05 | Online Notice 5-5-15 | 0000074576 | 0000074579 | 4 | OPEN PDF |
| 2015-05-12 | Cover Mtg Flyer 051215 | 0000074580 | 0000074581 | 2 | OPEN PDF |
| 2015-05-12 | Flyer distribution 5_12_2015 (2) | 0000074582 | 0000074583 | 2 | OPEN PDF |
| 2015-05-12 | Flyer distribution 5_12_2015 | 0000074584 | 0000074585 | 2 | OPEN PDF |
| 2015-05-12 | Flyer Distribution List (2) | 0000074586 | 0000074586 | 1 | OPEN PDF |
| 2015-05-12 | Flyer Distribution List | 0000074587 | 0000074587 | 1 | OPEN PDF |

| 2015-05-13 | Notice of Demolitions Flyer | 0000074588 | 0000074589 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2015-06-02 | Online Notice 6-2-15 | 0000074590 | 0000074593 | 4 | OPEN PDF |
| 2015-06-09 | Cover Mtg Flyer 060915 | 0000074594 | 0000074595 | 2 | OPEN PDF |
| 2015-07-28 | Public Meetings Flyer 7-28-15 | 0000074596 | 0000074597 | 2 | OPEN PDF |
| 2015-08-10 | Online Notice 8-10-15 | 0000074598 | 0000074602 | 5 | OPEN PDF |
| 2015-09-03 | Meeting Resume flyer | 0000074603 | 0000074604 | 2 | OPEN PDF |
| 2015-10-01 | Notice to Residents Elyria Swansea Community Mitigation Update 10-1-15 | 0000074605 | 0000074606 | 2 | OPEN PDF |
| 2015-10-05 | Community Mitigation Update Flyer English 10-5-15 | 0000074607 | 0000074608 | 2 | OPEN PDF |
| 2015-10-05 | Community Mitigation Update Flyer_100515 ENGLISH | 0000074609 | 0000074610 | 2 | OPEN PDF |
| 2015-10-05 | Community Mitigation Update Flyer_100515 SPANISH | 0000074611 | 0000074612 | 2 | OPEN PDF |
| 2015-10-21 | CL Mtg flyer 10.21.15 | 0000074613 | 0000074617 | 5 | OPEN PDF |
| 2015-10-21 | Meeting Notice Flyer 10 21 15Bilingual | 0000074618 | 0000074619 | 2 | OPEN PDF |
| 2015-10-06 | Online Notice 10-6-15 | 0000074620 | 0000074621 | 2 | OPEN PDF |
| 2015-11-12 | Online Notice 11-12-15 | 0000074622 | 0000074625 | 4 | OPEN PDF |
| 2015-11-18 | Project Aesthetics flyer 11 18 15_SPAN | 0000074626 | 0000074627 | 2 | OPEN PDF |
| 2015-12-08 | Online Notice 12-8-15 | 0000074628 | 0000074631 | 4 | OPEN PDF |
| 2015-12-15 | Online Notice 12-15-15 | 0000074632 | 0000074634 | 3 | OPEN PDF |
| 2016-01-01 | I-70 Snapshot 2016-01 | 0000074635 | 0000074642 | 8 | OPEN PDF |
| 2016-01-07 | I-70 East Public Hearing Flyer 01_07_16 | 0000074643 | 0000074644 | 2 | OPEN PDF |
| 2016-01-08 | I-70 East Public Hearings Flyer 1-8-16 | 0000074645 | 0000074645 | 1 | OPEN PDF |
| 2016-01-15 | Colated flyer for Devon | 0000074646 | 0000074653 | 8 | OPEN PDF |
| 2016-01-15 | Flyer (14) | 0000074654 | 0000074655 | 2 | OPEN PDF |
| 2016-01-26 | Review Period Extended Flyer 1-26-16 | 0000074656 | 0000074657 | 2 | OPEN PDF |
| 2016-02-02 | Cancellation Flyer for Hearing 2-2-16 | 0000074658 | 0000074658 | 1 | OPEN PDF |
| 2016-02-02 | Cancellation flyer for hearing | 0000074659 | 0000074659 | 1 | OPEN PDF |
| 2016-03-31 | Online Notice 3-31-16 | 0000074660 | 0000074667 | 8 | OPEN PDF |
| 2016-04-07 | Project Cover Meeting flyer 4.7.16 BILINGUAL | 0000074668 | 0000074669 | 2 | OPEN PDF |
| 2016-04-07 | Project Cover Meeting flyer April 7 2016 | 0000074670 | 0000074671 | 2 | OPEN PDF |
| 2016-05-01 | I-70 Newsletter 2016-05 | 0000074672 | 0000074672 | 1 | OPEN PDF |
| 2016-07-05 | Online Notice 7-5-16 | 0000074673 | 0000074677 | 5 | OPEN PDF |
| 2016-08-01 | I-70 Newsletter 2016-08 | 0000074678 | 0000074678 | 1 | OPEN PDF |
| 2016-08-01 | Paint Drive Flyer 8-1-16 | 0000074679 | 0000074680 | 2 | OPEN PDF |
| 2016-08-04 | Online Notice 8-4-16 | 0000074681 | 0000074689 | 9 | OPEN PDF |
| 2016-08-25 | Online Notice 8-25-16 | 0000074690 | 0000074698 | 9 | OPEN PDF |
| 2016-09-01 | I-70 Newsletter 2016-09 | 0000074699 | 0000074700 | 2 | OPEN PDF |
| 2016-09-27 | Paint Drive Flyer ENG-SPAN combined | 0000074701 | 0000074702 | 2 | OPEN PDF |
| 2016-10-26 | E-mail List 10-26-16 | 0000074703 | 0000074707 | 5 | OPEN PDF |
| 2016-11-03 | Online Notice 11-3-16 | 0000074708 | 0000074740 | 33 | OPEN PDF |
| 2016-09-30 | Online Notice 9-30-16 | 0000074741 | 0000074745 | 5 | OPEN PDF |
| 2017-01-01 | Mailing List 1-1-2017 | 0000074746 | 0000074995 | 250 | OPEN PDF |
| 2017-02-19 | I-70 CL Meeting flyer confirmation | 0000074996 | 0000074996 | 1 | OPEN PDF |

| 2017-06-25 | Meeting Flyer | 0000074997 | 0000074998 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| | CDOT_RelocationAssistProg-Businesses_Brochure | 0000074999 | 0000075021 | 23 | OPEN PDF |
| | CDOT_RelocationAssistProg-Residential_Brochure | 0000075022 | 0000075048 | 27 | OPEN PDF |
| | CDOT_ROWPropAcqInfo_Brochure | 0000075049 | 0000075075 | 27 | OPEN PDF |
| | **Project Kiosk** | | | | |
| 2014-10-01 | Kiosk 10-1-14 | 0000075076 | 0000075077 | 2 | OPEN PDF |
| 2014-10-01 | Kiosk pre 10-1-14 | 0000075078 | 0000075079 | 2 | OPEN PDF |
| 2014-10-02 | Kiosk 10-2-14 | 0000075080 | 0000075081 | 2 | OPEN PDF |
| 2015-02-12 | Kiosk 2-12-15 | 0000075082 | 0000075083 | 2 | OPEN PDF |
| 2015-04-08 | Kiosk 4-8-15 | 0000075084 | 0000075085 | 2 | OPEN PDF |
| 2015-04-15 | Generic Kiosk Insert | 0000075086 | 0000075087 | 2 | OPEN PDF |
| 2015-05-08 | Kiosk 5-8-15 | 0000075088 | 0000075089 | 2 | OPEN PDF |
| 2015-07-28 | Kiosk 7-28-15 | 0000075090 | 0000075091 | 2 | OPEN PDF |
| 2015-09-02 | Kiosk 9-2-15 | 0000075092 | 0000075093 | 2 | OPEN PDF |
| 2015-10-01 | Kiosk 10-1-15 | 0000075094 | 0000075095 | 2 | OPEN PDF |
| 2015-11-09 | Kiosk 11-9-15 | 0000075096 | 0000075097 | 2 | OPEN PDF |
| 2016-03-01 | Kiosk 3-1-16 | 0000075098 | 0000075099 | 2 | OPEN PDF |
| 2016-04-01 | Kiosk 4-1-16 | 0000075100 | 0000075101 | 2 | OPEN PDF |
| 2016-05-18 | Kiosk 5-18-16 | 0000075102 | 0000075103 | 2 | OPEN PDF |
| 2016-08-01 | Central 70 Connector 8-1-16 | 0000075104 | 0000075105 | 2 | OPEN PDF |
| 2016-08-01 | Kiosk 8-1-16 | 0000075106 | 0000075107 | 2 | OPEN PDF |
| 2016-08-01 | Paint Drive Flyer 8-1-16 | 0000075108 | 0000075109 | 2 | OPEN PDF |
| | **Publications** | | | | |
| 2003-08-19 | Federal Register Notice of Intent 8-19-03 1003085.pdf | 0000075110 | 0000075110 | 1 | OPEN PDF |
| 2006-06-30 | Federal Register Project Split 6-30-06 1003373.pdf | 0000075111 | 0000075112 | 2 | OPEN PDF |
| 2008-11-14 | Federal Register DEIS Notice of Availability 11-14-08.pdf | 0000075113 | 0000075113 | 1 | OPEN PDF |
| 2009-01-23 | Federal Register DEIS Notice of Availability Jan 23 2009.pdf | 0000075114 | 0000075114 | 1 | OPEN PDF |
| 2014-09-03 | Federal Register SDEIS Notice of Availability 9-3-14.pdf | 0000075115 | 0000075115 | 1 | OPEN PDF |
| 2014-09-05 | Federal Register SDEIS Notice Amendment 9-5-14.pdf | 0000075116 | 0000075117 | 2 | OPEN PDF |
| 2014-10-31 | Federal Register SDEIS time extension to 10-31-14.pdf | 0000075118 | 0000075119 | 2 | OPEN PDF |
| 2016-01-15 | Federal Register FEIS Notice of Availability 1-15-16.pdf | 0000075120 | 0000075120 | 1 | OPEN PDF |
| 2016-01-29 | Federal Register FEIS Extend Comment Period 1-29-16.pdf | 0000075121 | 0000075122 | 2 | OPEN PDF |
| 2017-02-10 | Federal Register Central 70 Limitation of Claims.pdf | 0000075123 | 0000075124 | 2 | OPEN PDF |
| | **Miscellaneous** | | | | |
| 2017-01-01 | Attachments to AQ Comment E-mails | N/A | N/A | N/A | OPEN Folder |
| 2016-01-07 | Attachments to Yuhnke E-mails | 0000075125 | 0000075288 | 164 | OPEN Folder |
| 2016-12-31 | I-70 East Meeting Log 2003-2016 | N/A | N/A | N/A | OPEN Excel |

| Internal Records | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name/Title** | **AR Start** | **AR End** | **Pages** | **Link** |
| **01 - Planning - NEPA Process** | | | | | |
| 2004-10-15 | Additional General Purpose Lanes Memo 10-15-04.pdf | 0000075289 | 0000075291 | 3 | OPEN PDF |
| 2004-04-09 | Alternative Elimination - 56th Avenue 4-9-04.pdf | 0000075292 | 0000075293 | 2 | OPEN PDF |
| 2012-11-01 | Alternative Elimination - DEIS Realignment Alternatives 11-1-12.pdf | 0000075294 | 0000075308 | 15 | OPEN PDF |
| 2004-06-22 | Alternative Elimination - Dual Divided Highway and Reversible Lane Memo 6-22-04.pdf | 0000075309 | 0000075309 | 1 | OPEN PDF |
| 2008-05-12 | Basic Design Review Final Meeting Notes 5-12-08.pdf | 0000075310 | 0000075312 | 3 | OPEN PDF |
| 2015-09-16 | CFD Modeling Study of Emergency Ventilation 9-16-15.pdf | 0000075313 | 0000075337 | 25 | OPEN PDF |
| 2017-01-16 | Construction Limit Assumptions.pdf | 0000075338 | 0000075339 | 2 | OPEN PDF |
| 2011-12-01 | DEIS Verification of Alternatives Eliminated 12-1-11.pdf | 0000075340 | 0000075342 | 3 | OPEN PDF |
| 2015-09-17 | Design Fire Size 9-17-15.pdf | 0000075343 | 0000075363 | 21 | OPEN PDF |
| 2004-09-03 | Detailed Screening Environmental Resources Memo 9-3-04.pdf | 0000075364 | 0000075366 | 3 | OPEN PDF |
| 2004-09-10 | Detailed Screening Information Memo 9-10-04.pdf | 0000075367 | 0000075370 | 4 | OPEN PDF |
| 2004-07-12 | Detailed Screening Model Runs Memo 7-12-04.pdf | 0000075371 | 0000075376 | 6 | OPEN PDF |
| 2005-02-08 | Detailed Screening Recommendations Memo 2-8-05.pdf | 0000075377 | 0000075380 | 4 | OPEN PDF |
| 2004-04-19 | Draft Alternatives List 4-19-04.pdf | 0000075381 | 0000075390 | 10 | OPEN PDF |
| 2004-03-25 | Evaluation Criteria Chart 3-25-04.pdf | 0000075391 | 0000075392 | 2 | OPEN PDF |
| 2004-01-01 | I-70 East Corridor EIS Safety Evaluation 2004.pdf | 0000075393 | 0000075416 | 24 | OPEN PDF |
| 2013-01 | I-70 East Corridor EIS Safety Evaluation Addendum 2013.pdf | 0000075417 | 0000075432 | 16 | OPEN PDF |
| 2013-02 | I-70 East Partial Cover Lowered Alternative - Ventilation and Fire Life Safety Report (2013).pdf | 0000075433 | 0000075480 | 48 | OPEN PDF |
| 2015-09-17 | I-70 East Partial Cover Lowered Alternative - Ventilation and Fire Life Safety Report (2015).pdf | 0000075481 | 0000075549 | 69 | OPEN PDF |
| 2014-11-17 | Phase 1 Description Memo 11-17-14.pdf | 0000075550 | 0000075552 | 3 | OPEN PDF |
| 2005-09 | Project Value Analysis I-70 East Corridor August 2005.pdf | 0000075553 | 0000075611 | 59 | OPEN PDF |
| 2015-09-17 | Ventilation and Fire Life Safety Report 9-17-15.pdf | 0000075612 | 0000075680 | 69 | OPEN PDF |
| 2016-06 | CO I-70 East Closeout PP post-CER revised 6.16.pdf | 0000075681 | 0000075720 | 40 | OPEN PDF |
| 2007-02-01 | 46th Recon Cost Est BS | 0000075721 | 0000075724 | 4 | OPEN PDF |
| 2007-02-01 | All Alts Cost Summary for DEIS February Corridor Wide Meeting | 0000075725 | 0000075725 | 1 | OPEN PDF |
| 2007-02-01 | Alt 1 VE Analysis Cost Est | 0000075726 | 0000075726 | 1 | OPEN PDF |
| 2007-03-07 | Alt A2 Eng Cost Est DEIS 12-2-06 | 0000075727 | 0000075727 | 1 | OPEN PDF |
| 2007-03-07 | Alt B-N Overall Eng Cost Est DEIS KB | 0000075728 | 0000075733 | 6 | OPEN PDF |
| 2007-03-07 | Alt B-N Overall Eng Cost Est DEIS | 0000075734 | 0000075739 | 6 | OPEN PDF |
| 2007-03-07 | Alt B-S Overall Eng Cost Est DEIS | 0000075740 | 0000075745 | 6 | OPEN PDF |
| 2007-03-07 | Alt C1 Overall Eng Cost Est DEIS | 0000075746 | 0000075752 | 7 | OPEN PDF |
| 2007-03-07 | Alt C2 Overall Eng Cost Est DEIS | 0000075753 | 0000075753 | 1 | OPEN PDF |
| 2007-03-07 | Alt D1 overall Eng Cost Est DEIS | 0000075754 | 0000075760 | 7 | OPEN PDF |
| 2007-03-07 | Alt D2 overallEng Cost Est DEIS | 0000075761 | 0000075767 | 7 | OPEN PDF |
| 2007-03-07 | Alternative A1 Overall Eng Cost Est DEIS | 0000075768 | 0000075768 | 1 | OPEN PDF |
| 2007-03-07 | Alternative A2 Overall Eng Cost Est DEIS | 0000075769 | 0000075769 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2007-03-07 | Alternative A3 Overall Eng Cost Est DEIS | 0000075770 | 0000075770 | 1 | OPEN PDF |
| 2007-03-07 | Alternative A3 Tunnel Overall Eng Cost Est DEIS | 0000075771 | 0000075772 | 2 | OPEN PDF |
| 2007-03-07 | Alternative Combination Options Eng Cost Est DEIS | 0000075773 | 0000075773 | 1 | OPEN PDF |
| 2007-03-07 | Alternative A4 Overall Eng Cost Est DEIS | 0000075774 | 0000075774 | 1 | OPEN PDF |
| 2006-08-23 | CPB Xchg Cost Est Lipp 8-23-2006 | 0000075775 | 0000075776 | 2 | OPEN PDF |
| 2006-08-23 | CPB Xchg Cost Est Sandvik 8-23-2006 | 0000075777 | 0000075778 | 2 | OPEN PDF |
| 2006-08-23 | DEIS Highway Eng Cost Est Summary | 0000075779 | 0000075779 | 1 | OPEN PDF |
| 2006-08-23 | DEIS LRT v CRT Cost Estimates | 0000075780 | 0000075781 | 2 | OPEN PDF |
| 2006-08-23 | DEIS OM Costs Exist Align v Realign | 0000075782 | 0000075795 | 14 | OPEN PDF |
| 2005-08 | Earthwork Calcs August 2005 | 0000075796 | 0000075803 | 8 | OPEN PDF |
| 2005-11-22 | Highway Unit Cost Methodology_112205 | 0000075804 | 0000075810 | 7 | OPEN PDF |
| 2006-08-23 | I-70 E Cost Allocation GP v TEL | 0000075811 | 0000075813 | 3 | OPEN PDF |
| 2005-08 | Impervious Surface Calcs August 2005 | 0000075814 | 0000075814 | 1 | OPEN PDF |
| 2006-08-23 | No Action North Overall Eng Cost Est DEIS | 0000075815 | 0000075816 | 2 | OPEN PDF |
| 2006-08-23 | No Action South Overall Eng Cost Est DEIS | 0000075817 | 0000075818 | 2 | OPEN PDF |
| 2006-08-23 | Parcel Ownership ROW Cost Est | 0000075819 | 0000075897 | 79 | OPEN PDF |
| 2006-08-23 | ROW Cost Estimate by Use | 0000075898 | 0000075943 | 46 | OPEN PDF |
| 2006-08-23 | ROW Cost Estimate_test | 0000075944 | 0000076019 | 76 | OPEN PDF |
| 2006-08-23 | Summary of Eng Cost Est DEIS 12-2-06 | 0000076020 | 0000076026 | 7 | OPEN PDF |
| 2016-08-15 | CO I-70 East CER Report 8-15-2016.pdf | 0000076027 | 0000076104 | 78 | OPEN PDF |
| 2016-08-15 | Engineers Estimate - FEIS-ROD.pdf | 0000076105 | 0000076105 | 1 | OPEN PDF |
| 2014-01-16 | Engineer Estimate SDEIS PCL 1-16-14 | 0000076106 | 0000076107 | 2 | OPEN PDF |
| 2014-07-18 | Engineers Estimate SDEIS Combined-CDOT 7-2-14 | 0000076108 | 0000076109 | 2 | OPEN PDF |
| 2013-10-24 | Engineers Estimate SDEIS PCL ML 10-24-13 | 0000076110 | 0000076110 | 1 | OPEN PDF |
| 2017-06-19 | SDEIS PCL Engineer Estimate 46th ONLY 9-26-13 | 0000076111 | 0000076111 | 1 | OPEN PDF |
| 2017-01-06 | DES_PhasingTyplSect01_Section 2 No-ActionNorth | 0000076112 | 0000076112 | 1 | OPEN PDF |
| 2005-02-10 | No Action Alternative Replacing the I-70 Viaduct from Brighton Blvd to Colorado Blvd 2-10-05 | 0000076113 | 0000076115 | 3 | OPEN PDF |
| 2005-02-10 | No action phasing | 0000076116 | 0000076116 | 1 | OPEN PDF |
| 2012-07-23 | Alternative Elimination - Reroute Alt to Realign along I-270 and I-76 7-23-12 | 0000076117 | 0000076118 | 2 | OPEN PDF |
| 2013-07 | Alternative Elimination - Reroute Memo 7-1-13 | 0000076119 | 0000076125 | 7 | OPEN PDF |
| 2013-10-01 | Alternative Elimination - Reroute Perceptions and Realities 10-1-13 | 0000076126 | 0000076129 | 4 | OPEN PDF |
| 2014-06-01 | Alternative Elimination - Reroute Perceptions and Realities 6-1-14 | 0000076130 | 0000076133 | 4 | OPEN PDF |
| 2014-06-01 | Alternative Elimination - Reroute Perceptions and Realities SPA 6-1-2014 | 0000076134 | 0000076137 | 4 | OPEN PDF |
| 2016-06-01 | Alternative Elimination - Updated Reroute Analysis 2016 | 0000076138 | 0000076143 | 6 | OPEN PDF |
| 2012-06-01 | Alternative Elimination - Updated Reroute Analysis 6-1-12 | 0000076144 | 0000076159 | 16 | OPEN PDF |
| 2015-06-01 | Alternative Elimination Reasons to Not Reroute Handout SP | 0000076160 | 0000076161 | 2 | OPEN PDF |
| 2015-06-01 | Alternative Elimination Reasons to Not Reroute Handout | 0000076162 | 0000076163 | 2 | OPEN PDF |
| 2015-02-13 | Alternative Summary 2035 ReRoute Scenario Travel Demand Summary 2-13-15 | 0000076164 | 0000076171 | 8 | OPEN PDF |
| 2012-06-26 | I-76 I-270 Assumption of Estimated Costs 062812 final | 0000076172 | 0000076174 | 3 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-11 | Reroute Preliminary Cost Estimate 7-11-2016 | 0000076175 | 0000076179 | 5 | OPEN PDF |
| 2013-06-11 | ReRoute Scenario Travel Demand Summary_061113 | 0000076180 | 0000076186 | 7 | OPEN PDF |
| 2012-09-17 | Bridges within the EIS limits 9-17-12 | 0000076187 | 0000076187 | 1 | OPEN PDF |
| 2013-08-13 | ConstPhasing Alternate Comparison | 0000076188 | 0000076189 | 2 | OPEN PDF |
| 2017-01-16 | Definition of Structurally Deficient and Functionally Obsolete Bridges | 0000076190 | 0000076190 | 1 | OPEN PDF |
| 2004-11-01 | I-70 Structures Report 11-1-04 | 0000076191 | 0000076192 | 2 | OPEN PDF |
| 2016-11-30 | Viaduct Rating 11-30-16 | 0000076193 | 0000076195 | 3 | OPEN PDF |
| 2014-04-28 | E-16-MR SIA 2014 04 28 | 0000076196 | 0000076203 | 8 | OPEN PDF |
| 2015-06-26 | E-16-MS SIA 2015 06 26 | 0000076204 | 0000076209 | 6 | OPEN PDF |
| 2015-12-28 | E-17-AEC SIA 2015 12 28 | 0000076210 | 0000076214 | 5 | OPEN PDF |
| 2015-12-28 | E-17-AED SIA 2015 12 28 | 0000076215 | 0000076218 | 4 | OPEN PDF |
| 2014-01-14 | E-17-AEF SIA 2014 01 14 | 0000076219 | 0000076221 | 3 | OPEN PDF |
| 2015-09-09 | E-17-AER SIA 2015 09 09 | 0000076222 | 0000076225 | 4 | OPEN PDF |
| 2015-08-27 | E-17-DF SIA 2015 08 27 | 0000076226 | 0000076231 | 6 | OPEN PDF |
| 2015-08-27 | E-17-EW SIA 2015 08 27 | 0000076232 | 0000076236 | 5 | OPEN PDF |
| 2014-09-08 | E-17-FX SIA 2014 09 08 | 0000076237 | 0000076243 | 7 | OPEN PDF |
| 2014-10-02 | E-17-FX SIA 2014 10 02 | 0000076244 | 0000076250 | 7 | OPEN PDF |
| 2015-09-09 | E-17-GA SIA 2015 09 09 | 0000076251 | 0000076255 | 5 | OPEN PDF |
| 2015-09-09 | E-17-GB SIA 2015 09 09 | 0000076256 | 0000076259 | 4 | OPEN PDF |
| 2015-08-18 | E-17-GC SIA 2015 08 18 | 0000076260 | 0000076265 | 6 | OPEN PDF |
| 2015-08-18 | E-17-GD SIA 2015 08 18 | 0000076266 | 0000076269 | 4 | OPEN PDF |
| 2015-10-27 | E-17-HT SIA 2015 10 27 | 0000076270 | 0000076275 | 6 | OPEN PDF |
| 2015-10-27 | E-17-HU SIA 2015 10 27 | 0000076276 | 0000076281 | 6 | OPEN PDF |
| 2015-08-31 | E-17-HW SIA 2015 08 31 | 0000076282 | 0000076286 | 5 | OPEN PDF |
| 2015-08-31 | E-17-HX SIA 2015 08 31 | 0000076287 | 0000076291 | 5 | OPEN PDF |
| 2015-08-31 | E-17-HY SIA 2015 08 31 | 0000076292 | 0000076297 | 6 | OPEN PDF |
| 2015-08-31 | E-17-HZ SIA 2015 08 31 | 0000076298 | 0000076302 | 5 | OPEN PDF |
| 2016-01-06 | E-17-IQ SIA 2016 01 06 | 0000076303 | 0000076307 | 5 | OPEN PDF |
| 2013-11-07 | E-17-JP SIA 2014 01 13 | 0000076308 | 0000076314 | 7 | OPEN PDF |
| 2014-10-27 | E-17-KR SIA 2014 10 27 | 0000076315 | 0000076319 | 5 | OPEN PDF |
| 2013-11-12 | E-17-MV SIA 2014 01 14 | 0000076320 | 0000076324 | 5 | OPEN PDF |
| 2014-03-19 | E-17-MY SIA 2014 03 19 | 0000076325 | 0000076330 | 6 | OPEN PDF |
| 2015-09-01 | E-17-NT SIA 2015 09 01 | 0000076331 | 0000076335 | 5 | OPEN PDF |
| 2015-09-01 | E-17-NU SIA 2015 09 01 | 0000076336 | 0000076340 | 5 | OPEN PDF |
| 2016-01-06 | E-17-RR SIA 2016 01 11 | 0000076341 | 0000076345 | 5 | OPEN PDF |
| 2016-01-06 | E-17-RS SIA 2016 01 11 | 0000076346 | 0000076349 | 4 | OPEN PDF |
| 2016-01-06 | E-17-RT SIA 2016 01 06 | 0000076350 | 0000076353 | 4 | OPEN PDF |
| 2015-09-25 | E-17-SW SIA 2015 09 25 | 0000076354 | 0000076360 | 7 | OPEN PDF |
| 2015-08-27 | E-17-UP SIA 2015 08 27 | 0000076361 | 0000076365 | 5 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-27 | E-17-UQ SIA 2015 08 27 | 0000076366 | 0000076369 | 4 | OPEN PDF |
| 2014-08-06 | E-17-UR SIA 2014 08 06 | 0000076370 | 0000076376 | 7 | OPEN PDF |
| 2014-09-10 | E-17-US SIA 2014 10 02 | 0000076377 | 0000076381 | 5 | OPEN PDF |
| 2015-12-10 | E-17-UT SIA 2015 12 10 | 0000076382 | 0000076386 | 5 | OPEN PDF |
| 2014-09-10 | E-17-UU SIA 2014 09 10 | 0000076387 | 0000076392 | 6 | OPEN PDF |
| 2014-09-10 | E-17-UV SIA 2014 09 10 | 0000076393 | 0000076398 | 6 | OPEN PDF |
| 2015-08-27 | E-17-UW SIA 2015 08 27 | 0000076399 | 0000076403 | 5 | OPEN PDF |
| 2015-08-27 | E-17-UX SIA 2015 08 27 | 0000076404 | 0000076408 | 5 | OPEN PDF |
| 2014-09-10 | E-17-UY SIA 2014 09 10 | 0000076409 | 0000076414 | 6 | OPEN PDF |
| 2014-09-18 | E-17-Z SIA 2014 09 18 | 0000076415 | 0000076417 | 3 | OPEN PDF |
| 2016-05-02 | E-16-MR SIA 2016 05 02 | 0000076418 | 0000076422 | 5 | OPEN PDF |
| 2016-02-10 | E-17-JP SIA 2016 02 10 | 0000076423 | 0000076428 | 6 | OPEN PDF |
| 2016-01-06 | E-17-MV SIA 2016 03 03 | 0000076429 | 0000076434 | 6 | OPEN PDF |
| 2016-03-03 | E-17-MY SIA 2016 03 03 | 0000076435 | 0000076439 | 5 | OPEN PDF |
| 2016-07-15 | E-17-Z SIA 2016 07 15 | 0000076440 | 0000076443 | 4 | OPEN PDF |
| 2007-11-26 | E-17-FX SIA 2008 01 04 | 0000076444 | 0000076449 | 6 | OPEN PDF |
| 2009-01-21 | E-17-FX SIA 2010 02 23 | 0000076450 | 0000076457 | 8 | OPEN PDF |
| 2010-01-11 | E-17-FX SIA 2010 03 09 | 0000076458 | 0000076464 | 7 | OPEN PDF |
| 2016-11-28 | E-17-FX SIA 2010 06 16 | 0000076465 | 0000076735 | 271 | OPEN PDF |
| 2011-01-06 | E-17-FX SIA 2011 03 29 | 0000076736 | 0000076741 | 6 | OPEN PDF |
| 2012-09-28 | E-17-FX SIA 2013 01 14 | 0000076742 | 0000076747 | 6 | OPEN PDF |
| 2014-09-08 | E-17-FX SIA 2014 10 02 | 0000076748 | 0000076754 | 7 | OPEN PDF |
| 2016-09-23 | E-17-FX SIA 2016 09 23 | 0000076755 | 0000076760 | 6 | OPEN PDF |
| 2016-09-23 | E-17-FX SIA 2017 04 18 | 0000076761 | 0000076766 | 6 | OPEN PDF |
| 2005-10-24 | Alternative Elimination - Tunnel Alternative Between Brighton Blvd. and Colorado Blvd. 10-24-05 | 0000076767 | 0000076767 | 1 | OPEN PDF |
| 2007-09-24 | Alternative Elimination - Tunnel Alternative Brighton Blvd. Update 09-24-07 | 0000076768 | 0000076769 | 2 | OPEN PDF |
| 2015-08-20 | BE Resolution Establishing CBE Funding Eligibility Criteria and Commitments 2015-08-20 | 0000076770 | 0000076778 | 9 | OPEN PDF |
| 2014-06-25 | DRCOG Board of Directors Meeting Notes 6-25-14 | 0000076779 | 0000076783 | 5 | OPEN PDF |
| 2015-02-19 | Final signed DBFOM 15-2-5 I-70 East TC Resolution | 0000076784 | 0000076787 | 4 | OPEN PDF |
| 2017-08-22 | Intra-Agency Agreement - executed.170822 (4) | 0000076788 | 0000076830 | 43 | OPEN PDF |
| 2007-05-03 | CDOT Mgmt Team Update Executive Summary 5-3-07 | 0000076831 | 0000076837 | 7 | OPEN PDF |
| 2016-04 | FEIS Substantive comment info | 0000076838 | 0000076841 | 4 | OPEN PDF |
| 1997-07 | Major Investment Study 7-1997 | 0000076842 | 0000076961 | 120 | OPEN PDF |
| 1997-01 | MIS tech report 7 Jan 1997 | 0000076962 | 0000077003 | 42 | OPEN PDF |
| 1997-02 | MIS tech report 8 Feb 1997 | 0000077004 | 0000077027 | 24 | OPEN PDF |
| 2007-06-21 | Project Limits Letter to City and County of Denver 6-21-07 | 0000077028 | 0000077131 | 104 | OPEN PDF |
| 2004-03 | Project Management Plan 03-2004 | 0000077132 | 0000077213 | 82 | OPEN PDF |
| 2006-10 | Project Management Plan 10-2006 | 0000077214 | 0000077223 | 10 | OPEN PDF |
| 2016-01-14 | ROD prep Final Meeting Notes 1-14-16 | 0000077224 | 0000077227 | 4 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2003-10-22 | Scoping Final Meeting Notes 10-22-03 | 0000077228 | 0000077236 | 9 | OPEN PDF |
| 2004-03 | Scoping Report March 2004 | 0000077237 | 0000077388 | 152 | OPEN PDF |
| 2014-04-17 | SDEIS Design Criteria Meeting Notes 4-17-14 | 0000077389 | 0000077390 | 2 | OPEN PDF |
| 2016-04-11 | Substantive comment definition 4-11-16 | 0000077391 | 0000077394 | 4 | OPEN PDF |
| 2016-05-25 | Substantive comments on ROD 5-25-16 | 0000077395 | 0000077665 | 271 | OPEN PDF |
| 2017-01-19 | Title VI ROD 1-19-2017 | 0000077666 | 0000077666 | 1 | OPEN PDF |
| 2004-03-25 | Project Goals and Objectives, and Evaluation Criteria Recommendations for Revisions | 0000077667 | 0000077670 | 4 | OPEN PDF |
| 2016-03-28 | Estimate Spreadsheets | N/A | N/A | N/A | OPEN PDF |
| **02 - Transportation and Traffic** | | | | | |
| 2012-03-05 | Closure Scenario Travel Demand Summary version 2 | 0000077671 | 0000077672 | 2 | OPEN PDF |
| 2004-12 | CTE Preliminary Traffic and Revenue Study December 2004 | 0000077673 | 0000077930 | 258 | OPEN PDF |
| 2017-01-17 | DynusT Network Enhancements Memo 1-17-17 | 0000077931 | 0000077932 | 2 | OPEN PDF |
| 2000-08-29 | FHWA Letter Changes to VMT Data 8-29-2000 1003284 | 0000077933 | 0000077936 | 4 | OPEN PDF |
| 2000-08-29 | FHWA Letter to CDOT Changes to VMT Data 8-29-00 1003284 | 0000077937 | 0000077940 | 4 | OPEN PDF |
| 2017-01-17 | FHWA Traffic Analysis Toolbox Memo 1-17-17 | 0000077941 | 0000077941 | 1 | OPEN PDF |
| 2013-01 | Final Managed Lanes Policy Brief 01-01-13 | 0000077942 | 0000077945 | 4 | OPEN PDF |
| 2003-11-06 | I-70 East Corridor EIS Simulation Modeling Software Comparison_memo 11603 | 0000077946 | 0000077952 | 7 | OPEN PDF |
| 2008-11-01 | I-70EastDEIS_V3_TrafficTechnicalReport - 2008 | 0000077953 | 0000077971 | 19 | OPEN PDF |
| 2014-09-19 | I70 Operations Min vs Full Steele_Colorado Interchange Ramp Alts Memo | 0000077972 | 0000078145 | 174 | OPEN PDF |
| 2012-08-22 | MeetingSummary_I-70_ModelCoord_22Aug12 | 0000078146 | 0000078150 | 5 | OPEN PDF |
| 2004-11-02 | Memo Use of 2025 DRCOG Model for the Draft Environmental Impact Statement 11-2-04 | 0000078151 | 0000078151 | 1 | OPEN PDF |
| 2017-01-17 | Park n Rides Memo 1-17-17 | 0000078152 | 0000078152 | 1 | OPEN PDF |
| 2013-01-18 | Revised traffic methodology 1-18-13 | 0000078153 | 0000078160 | 8 | OPEN PDF |
| 2015-02-09 | Tolling Strategies I 70 East 3-17-2015 | 0000078161 | 0000078182 | 22 | OPEN PDF |
| 2012-02-29 | Traffic Brighton Steel Interchange Memo 2-29-12 | 0000078183 | 0000078190 | 8 | OPEN PDF |
| 2010-02-24 | Traffic Modeling Methodology Summary Memo 2-24-10 | 0000078191 | 0000078194 | 4 | OPEN PDF |
| 2015-06 | Traffic Volume Trends - June 2015 Report | 0000078195 | 0000078205 | 11 | OPEN PDF |
| 2016-08-16 | CompareVolumes_4LaneVs5Lane | 0000078206 | 0000078206 | 1 | OPEN PDF |
| 2016-08-16 | CompareVolumes_4LaneVs6Lane | 0000078207 | 0000078207 | 1 | OPEN PDF |
| 2016-08-16 | CompareVolumes_5LaneVs6Lane | 0000078208 | 0000078208 | 1 | OPEN PDF |
| 2016-08-16 | CompareVolumes_PCLMLvs4Lane | 0000078209 | 0000078209 | 1 | OPEN PDF |
| 2016-08-16 | CompareVolumes_PCLMLvs5Lane | 0000078210 | 0000078210 | 1 | OPEN PDF |
| 2016-08-16 | CompareVolumes_PCLMLvs6Lane | 0000078211 | 0000078211 | 1 | OPEN PDF |
| 2006-11-03 | 2030 Travel Demand Model Sufficiency Tech Memo to Bob Marusin 11-3-06 1003215 | 0000078212 | 0000078218 | 7 | OPEN PDF |
| 2006-11-15 | CDOT Letter to FHWA Travel Demand Model Data Being Used for the I-70 E EIS 11-15-06 1003206 | 0000078219 | 0000078226 | 8 | OPEN PDF |
| 2005-09-27 | DEIS Highway EOC Summary | 0000078227 | 0000078230 | 4 | OPEN PDF |
| 2004-11-29 | No Action Network for 2030 Modeling 11-29-04 | 0000078231 | 0000078232 | 2 | OPEN PDF |
| 2005-12-01 | Travel Modeling Issues 12-1-05 | 0000078233 | 0000078236 | 4 | OPEN PDF |
| 2014-03-01 | 2035-2040 Tech Memo 3-1-14 | 0000078237 | 0000078241 | 5 | OPEN PDF |

| 2016-12-09 | 46th Avenue Memo | 0000078242 | 0000078258 | 17 | OPEN PDF |
| 2012-10-04 | Analysis of Colorado Boulevard Ramps 10-04-12 | 0000078259 | 0000078263 | 5 | OPEN PDF |
| 2017-01-17 | CDOT Safety Study Recommendation Memo 1-17-17 | 0000078264 | 0000078267 | 4 | OPEN PDF |
| 2016-12-01 | Comparison between 2035 and Updated 2040 DRCOG Model Volumes 12-1-16 | 0000078268 | 0000078276 | 9 | OPEN PDF |
| 2017-01-17 | Congestion Pricing Assumptions Memo 1-17-17 | 0000078277 | 0000078278 | 2 | OPEN PDF |
| 2015-02-24 | FEIS I-70 Appendix_022415 | 0000078279 | 0000078311 | 33 | OPEN PDF |
| 2015-03-02 | I-70 East FEIS TDM Report_03-02-2015 crs | 0000078312 | 0000078320 | 9 | OPEN PDF |
| 2015-05-05 | SDEIS vs FEIS_VMT | 0000078321 | 0000078324 | 4 | OPEN PDF |
| 2016-06 | IAR 6-2016 Final | 0000078325 | 0000078762 | 438 | OPEN PDF |
| 2016-06 | IAR Appendix A Existing Freeway Elements | 0000078763 | 0000078780 | 18 | OPEN PDF |
| 2016-06 | IAR Appendix B Phase 1 Roadway Plans | 0000078781 | 0000078842 | 62 | OPEN PDF |
| 2016-06 | IAR Appendix C Phase 1 Freeway Elements | 0000078843 | 0000078860 | 18 | OPEN PDF |
| 2016-06 | IAR Appendix D Comparison  Tech Memo | 0000078861 | 0000078869 | 9 | OPEN PDF |
| 2016-06 | IAR Appendix E Travel Demand Modeling Report | 0000078870 | 0000078915 | 46 | OPEN PDF |
| 2016-06 | IAR Appendix F Traffic Operations Methodology | 0000078916 | 0000078924 | 9 | OPEN PDF |
| 2016-06 | IAR Appendix G I-70 DynusT Calibration Report | 0000078925 | 0000078986 | 62 | OPEN PDF |
| 2016-06 | IAR Appendix H Truck Traffic Memo | 0000078987 | 0000078996 | 10 | OPEN PDF |
| 2016-06 | IAR Appendix I CDOT Safety Study | 0000078997 | 0000079038 | 42 | OPEN PDF |
| 2016-06 | IAR Appendix J Alternative Ramp Config Memo | 0000079039 | 0000079060 | 22 | OPEN PDF |
| 2016-06 | IAR Appendix K Split Diamond Configuration Memo | 0000079061 | 0000079080 | 20 | OPEN PDF |
| 2016-06 | IAR Appendix L Denver Letter on Slip Ramps | 0000079081 | 0000079086 | 6 | OPEN PDF |
| 2016-06 | IAR Appendix M Shared versus Separate | 0000079087 | 0000079092 | 6 | OPEN PDF |
| 2016-06 | IAR Appendix N Phase 1 Signing and Striping Plan | 0000079093 | 0000079100 | 8 | OPEN PDF |
| 2016-06 | IAR Appendix O I-70 East Tolled Express Lanes - Tolling Strategies | 0000079101 | 0000079124 | 24 | OPEN PDF |
| 2016-06 | IAR Appendix O Recommendations Update Memo 1-17-17 | 0000079125 | 0000079125 | 1 | OPEN PDF |
| 2016-06 | IAR Appendix P 2015 Safety Analysis | 0000079126 | 0000079141 | 16 | OPEN PDF |
| 2016-06 | IAR Appendix Q Central 70 Design Exceptions_Combined | 0000079142 | 0000079177 | 36 | OPEN PDF |
| 2016-06 | IAR Appendix R 2012 Existing LOS Results_Combined | 0000079178 | 0000079294 | 117 | OPEN PDF |
| 2016-06 | IAR Appendix S 2021 No-Action LOS Results_Combined | 0000079295 | 0000079411 | 117 | OPEN PDF |
| 2016-06 | IAR Appendix T 2021 Phase 1 LOS Results | 0000079412 | 0000079525 | 114 | OPEN PDF |
| 2016-06 | IAR Appendix U 2035 No-Action LOS Results | 0000079526 | 0000079642 | 117 | OPEN PDF |
| 2016-06 | IAR Appendix V 2035 Phase 1 LOS Results_Combined | 0000079643 | 0000079755 | 113 | OPEN PDF |
| 2017-01-17 | Conversion of York Street to two way Memo 1-17-17 | 0000079756 | 0000079756 | 1 | OPEN PDF |
| 2016-02-23 | ROD Design Update TDM Volumes | 0000079757 | 0000079763 | 7 | OPEN PDF |
| 2017-01-01 | Tool Selection_FHWA_Toolbox 1-17-17 | 0000079764 | 0000079775 | 12 | OPEN PDF |
| 2017-01-17 | Travel Time by Lane Type Methodology Memo 1-17-17 | 0000079776 | 0000079776 | 1 | OPEN PDF |
| 2017-01-17 | Update to Traffic Operations Memo 2012 1-17-17 | 0000079777 | 0000079777 | 1 | OPEN PDF |
| 2017-01-17 | 2010 versus 2012 Model Memo 1-17-17 | 0000079778 | 0000079778 | 1 | OPEN PDF |
| 2013-01-23 | SDEIS Min_Build_Signals_AllrampsatColo Node Map | 0000079779 | 0000079786 | 8 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-23 | SDEIS Re-Evaluation TDM Report | 0000079787 | 0000079794 | 8 | OPEN PDF |
| 2013-01-23 | SDEIS TDM Tech Report Appendix | 0000079795 | 0000079816 | 22 | OPEN PDF |
| 2014-12-12 | SDEIS Traffic_model white paper_Final_version_12_12_14 | 0000079817 | 0000079827 | 11 | OPEN PDF |
| | Modeling Files | 0000079828 | 0000080633 | 806 | OPEN PDF |
| **03 - Socioeconomics** | | | | | |
| 2016-10-05 | CDOT response and update 10-5-16 | 0000080634 | 0000080636 | 3 | OPEN PDF |
| 2016-10-05 | CDOT Sec 192 Certification | 0000080637 | 0000080638 | 2 | OPEN PDF |
| 2016-02-01 | Colorado Local Labor Hiring Preference under SEP-14 | 0000080639 | 0000080640 | 2 | OPEN PDF |
| 2012-08-03 | DPS Support Letter 8-3-12 | 0000080641 | 0000080641 | 1 | OPEN PDF |
| 2017-01-13 | DRCOG 2010-2035 SocioData | 0000080642 | 0000080655 | 14 | OPEN PDF |
| 2013-07-18 | Economic Analysis Report - Final_7-18-13 | 0000080656 | 0000080715 | 60 | OPEN PDF |
| 2013-09-01 | Fact Sheet - Businesses Fall 2013 | 0000080716 | 0000080717 | 2 | OPEN PDF |
| 2016-02-09 | Final Census Data Review Memo | 0000080718 | 0000080724 | 7 | OPEN PDF |
| 2015-10-14 | Final+SEP14+Local+Hire+Application+CDOT+Oct+14+2015 | 0000080725 | 0000080739 | 15 | OPEN PDF |
| 2015-12-07 | I-70East Local higher pilot supplemental information | 0000080740 | 0000080744 | 5 | OPEN PDF |
| 2016-06-01 | Local Hire Needs assessment 6-1-2016 | 0000080745 | 0000080816 | 72 | OPEN PDF |
| 2014-09-01 | Local Labor Hiring Preference under SEP-14 | 0000080817 | 0000080818 | 2 | OPEN PDF |
| 2013-11-06 | REIMHS Model support 11-6-13 | 0000080819 | 0000080849 | 31 | OPEN PDF |
| 2018-01-19 | Title VI ROD 1-19-2018 | 0000080850 | 0000080850 | 1 | OPEN PDF |
| **04 - Environmental Justice** | | | | | |
| 2015-10-27 | 20151027 Local Labor Hiring Preference under SEP-14.pdf | 0000080851 | 0000080852 | 2 | OPEN PDF |
| 2016-02-01 | 20160201 Colorado Local Labor Hiring Preference under SEP-14.pdf | 0000080853 | 0000080854 | 2 | OPEN PDF |
| 2007-02-01 | Additional Potential EJ Mitigations Memo 2-21-07.pdf | 0000080855 | 0000080856 | 2 | OPEN PDF |
| 2007-03-15 | CDOT EJ Mitigations Mtg Notes 3-15-07.pdf | 0000080857 | 0000080862 | 6 | OPEN PDF |
| 2016-10-05 | CDOT response and update 10-5-16.pdf | 0000080863 | 0000080865 | 3 | OPEN PDF |
| 2016-10-05 | CDOT Sec 192 Certification.pdf | 0000080866 | 0000080867 | 2 | OPEN PDF |
| 2013-11-04 | Community Mitigation Technical Memo 11-4-13.pdf | 0000080868 | 0000080870 | 3 | OPEN PDF |
| 2017-10-27 | Denver Rescue Mission 501(c)3 status.pdf | 0000080871 | 0000080871 | 1 | OPEN PDF |
| 2004-09-15 | Detailed Alt Screening Report Application for EJ Criteria Submittal 9-15-04.pdf | 0000080872 | 0000080876 | 5 | OPEN PDF |
| 2003-06-16 | EJ Approach and Tech Assumptions 6-16-03.pdf | 0000080877 | 0000080880 | 4 | OPEN PDF |
| 2003-11-24 | EJ Approach Overview 11-24-03.pdf | 0000080881 | 0000080882 | 2 | OPEN PDF |
| 2007-06-25 | EJ Discussion Meeting Notes 6-25-07.pdf | 0000080883 | 0000080884 | 2 | OPEN PDF |
| 2017-01-11 | EJ Mitigation Boundaries 1-11-17.pdf | 0000080885 | 0000080885 | 1 | OPEN PDF |
| 2004-10-01 | Environmental Justice Baseline Technical Report 10-01-04.pdf | 0000080886 | 0000080930 | 45 | OPEN PDF |
| 2007-11-09 | Environmental Justice Technical Memo 11-09-07.pdf | 0000080931 | 0000080949 | 19 | OPEN PDF |
| 2014-06-25 | EPA MasterList VB I-70 Property Status Final.pdf | 0000080950 | 0000081107 | 158 | OPEN PDF |
| 2015-07-31 | EPA Superfund Discussion 7-31-15.pdf | 0000081108 | 0000081112 | 5 | OPEN PDF |
| 2015-08-25 | EPA Superfund Discussion 8-25-15.pdf | 0000081113 | 0000081119 | 7 | OPEN PDF |
| 2015-08-03 | EPA Superfund Discussion 8-3-15.pdf | 0000081120 | 0000081122 | 3 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-09 | Final Census Review Data 4-9-16.pdf | 0000081123 | 0000081129 | 7 | OPEN PDF |
| 2015-05-04 | Final EIS mitigation memo 5-4-15 FINAL.pdf | 0000081130 | 0000081136 | 7 | OPEN PDF |
| 2015-10-14 | Final+SEP14+Local+Hire+Application+CDOT+Oct+14+2015.pdf | 0000081137 | 0000081151 | 15 | OPEN PDF |
| 2013-08-19 | Housing mitigation final meeting notes 8-19-13.pdf | 0000081152 | 0000081152 | 1 | OPEN PDF |
| 2015-12-07 | I-70East Local higher pilot supplemental information.pdf | 0000081153 | 0000081157 | 5 | OPEN PDF |
| 2016-06-01 | Local Hire Needs assessment 6-1-2016.pdf | 0000081158 | 0000081229 | 72 | OPEN PDF |
| 2015-06-01 | Mitigation table rev June 2015.pdf | 0000081230 | 0000081232 | 3 | OPEN PDF |
| 2017-01-12 | Noise Measures in EJ Areas Tech Memo 1-12-17.pdf | 0000081233 | 0000081234 | 2 | OPEN PDF |
| 2014-04-24 | Northeast Denver Housing Center Letter 4-24-14.pdf | 0000081235 | 0000081238 | 4 | OPEN PDF |
| 2006-10-01 | Possible EJ Issues Related to Express Lanes 10-06 Bakeman.pdf | 0000081239 | 0000081259 | 21 | OPEN PDF |
| 2007-02-07 | Potential Mitigations for Environmental Justice Effects Tech Memo 2-7-07.pdf | 0000081260 | 0000081266 | 7 | OPEN PDF |
| 2015-06-01 | Proposed mitigations table 6-1-15.pdf | 0000081267 | 0000081269 | 3 | OPEN PDF |
| 2004-05-17 | Recommendation for Low-income and Minority Definitions 5-17-04.pdf | 0000081270 | 0000081271 | 2 | OPEN PDF |
| 2005-11-08 | Requirements for mitigation of effects related to EJ 11-8-05.pdf | 0000081272 | 0000081273 | 2 | OPEN PDF |
| 2015-09-04 | Residential Mitigation Info 9-4-15.pdf | 0000081274 | 0000081279 | 6 | OPEN PDF |
| 2017-01-12 | Tech Memo re Affordable Housing 1-12-17.pdf | 0000081280 | 0000081282 | 3 | OPEN PDF |
| **05 - Land Use** | | | | | |
| 2017-01-12 | Elyria Swansea Neighborhood Plan Suggested Mitigation Comparison FEIS Mitigation Commitment | 0000081283 | 0000081311 | 29 | OPEN PDF |
| 2017-01-06 | I-70 Land Use Methodology 1-6-17 | 0000081312 | 0000081313 | 2 | OPEN PDF |
| 2012-08-24 | Land Use GIS Files | N/A | N/A | N/A | OPEN Folder |
| **06 - Relocations** | | | | | |
| 2014-04-14 | 411001130 - Community Resource Housing | 0000081314 | 0000081314 | 1 | OPEN PDF |
| 2017-01-16 | Construction Limit Assumptions 1-16-17 | 0000081315 | 0000081316 | 2 | OPEN PDF |
| 2017-01-13 | Cost estimate 1.4 factor 1-13-17 | 0000081317 | 0000081317 | 1 | OPEN PDF |
| 2016-07-18 | Eagle Claw Meeting and Discussions Summary | 0000081318 | 0000081320 | 3 | OPEN PDF |
| 2012-12-02 | Elyria Swansea listingsearch | 0000081321 | 0000081323 | 3 | OPEN PDF |
| 2016-12-29 | EXECUTED-- CHE Agreement - 401000801_17-HA1-ZA-00110 12-29-16 | 0000081324 | 0000081346 | 23 | OPEN PDF |
| 2016-12-29 | EXECUTED-- CHE Agreement - 401000801_17-HA1-ZA-00110_(12-29-2016) | 0000081347 | 0000081369 | 23 | OPEN PDF |
| 2016-03-08 | FRO CO STG06 Commitment | 0000081370 | 0000081380 | 11 | OPEN PDF |
| 2012-12-02 | Houses for Rent Denver http___www.zillow | 0000081381 | 0000081382 | 2 | OPEN PDF |
| 2016-11-03 | I-70 east early acquisition determination 11-3-16 | 0000081383 | 0000081386 | 4 | OPEN PDF |
| 2016-05-11 | I-70 Residential  FEIS 5-11-16 | 0000081387 | 0000081397 | 11 | OPEN PDF |
| 2015-10-09 | I-70 SDEIS to FEIS Relocations 10-9-15 | 0000081398 | 0000081399 | 2 | OPEN PDF |
| 2012-12-04 | Land for Sale and Lease[1] | 0000081400 | 0000081416 | 17 | OPEN PDF |
| 2015-06-26 | Negotiation Log - G&K Services 6-26-15 | 0000081417 | 0000081417 | 1 | OPEN PDF |
| 2015-11-13 | Negotiation Log for Safeway 11-13-15 | 0000081418 | 0000081427 | 10 | OPEN PDF |
| 1958-01-16 | Parcel_G1_Bk_694_Pg_450_Vesting_deed | 0000081428 | 0000081435 | 8 | OPEN PDF |
| 2012-12-04 | Properties for Sale and Lease[10] | 0000081436 | 0000081484 | 49 | OPEN PDF |
| 2017-01-14 | Relocations Methodology Clarification 1-14-17 | 0000081485 | 0000081485 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2005-10-03 | ROW Cost Estimates Methodology 10-3-05 | 0000081486 | 0000081488 | 3 | OPEN PDF |
| 2012-12-20 | Surrounding Nghbds listingsearch | 0000081489 | 0000081491 | 3 | OPEN PDF |
| 2012-10-19 | Relocations GIS | N/A | N/A | N/A | OPEN Folder |
| **07 - Historic (106)** | | | | | |
| 2015-11-10 | CDOT I70 E_Pump House Memorandum 11-10-15 | 0000081492 | 0000081521 | 30 | OPEN PDF |
| 2007-12 | Cultural Resources Survey Report 12-2007 | 0000081522 | 0000081661 | 140 | OPEN PDF |
| 2007-02-20 | Eligibility Determinations_ Direct_ Indirect Effects_Affected Properties CDOT Letter_Cole 2-20-07 100 | 0000081662 | 0000081664 | 3 | OPEN PDF |
| 2007-02-20 | Eligibility Determinations_ Direct_ Indirect Effects_Affected Properties CDOT Letter_Forrest 2-20-07 1 | 0000081665 | 0000081667 | 3 | OPEN PDF |
| 2007-02-14 | Eligibility Determinations_Direct_ Indirect Effects_Affected Properties CDOT Letter_Contiguglia 2-14-( | 0000081668 | 0000081670 | 3 | OPEN PDF |
| 2013-12-23 | Historic Status of Colonial Manor 12-26-13 | 0000081671 | 0000081671 | 1 | OPEN PDF |
| 2010-01 | I-70 East 106 Effects Report 1-2010 | 0000081672 | 0000081812 | 141 | OPEN PDF |
| 2005-04-15 | Memo Cultural Resources Methodology 4-15-05 | 0000081813 | 0000081817 | 5 | OPEN PDF |
| 2005-04-28 | Memo Potential Historic Districts 4-28-05 | 0000081818 | 0000081820 | 3 | OPEN PDF |
| 2005-05-04 | Memo Riverside Cemetary and National Western 5-4-05 | 0000081821 | 0000081822 | 2 | OPEN PDF |
| 2004-04-20 | Request for Section 106 Consulting Northern Arapaho Business Council 4-20-04 1002984 | 0000081823 | 0000081829 | 7 | OPEN PDF |
| 2005-05-16 | Resident Notice 5-16-05 | 0000081830 | 0000081830 | 1 | OPEN PDF |
| 2017-01-17 | Updated Documentation for Finding of Adverse Effect 1-17-17 | 0000081831 | 0000081905 | 75 | OPEN PDF |
| 2016-01 | Video - History of I-70 | N/A | N/A | N/A | OPEN Video |
| | **Historic Site Forms** | | | | |
| 2005-06-30 | 5AM125_R_5201_BrightonBlvd 2007 | 0000081906 | 0000081909 | 4 | OPEN PDF |
| 2006-08-01 | 5AM472.14 MDF 2007 | 0000081910 | 0000081920 | 11 | OPEN PDF |
| 2006-08-01 | 5AM472.14 OAHP 1418 2007 | 0000081921 | 0000081932 | 12 | OPEN PDF |
| 2007-05-14 | 5AM1298.2 MDF 2007 | 0000081933 | 0000081941 | 9 | OPEN PDF |
| 2007-05-14 | 5AM1298.2 OAHP 1418 2007 | 0000081942 | 0000081949 | 8 | OPEN PDF |
| 2005-06-27 | 5AM1842_R_5360_MagnoliaSt 2007 | 0000081950 | 0000081956 | 7 | OPEN PDF |
| 2005-06-27 | 5AM1843_R_5311_NiagaraSt 2007 | 0000081957 | 0000081964 | 8 | OPEN PDF |
| 2005-06-27 | 5AM1844_R_5300_MagnoliaSt 2007 | 0000081965 | 0000081970 | 6 | OPEN PDF |
| 2005-06-27 | 5AM1845_R_5410_KrameriaSt 2007 | 0000081971 | 0000081977 | 7 | OPEN PDF |
| 2005-06-27 | 5AM1846_R_6470_E53rdWay 2007 | 0000081978 | 0000081984 | 7 | OPEN PDF |
| 2005-06-23 | 5AM1847_R_6320_E54thAve 2007 | 0000081985 | 0000081991 | 7 | OPEN PDF |
| 2005-06-23 | 5AM1848_R_6330_E54thAve 2007 | 0000081992 | 0000081998 | 7 | OPEN PDF |
| 2005-06-27 | 5AM1849_R_5200_E56thAve 2007 | 0000081999 | 0000082006 | 8 | OPEN PDF |
| 2005-06-27 | 5AM1850_R_5555_DahliaSt 2007 | 0000082007 | 0000082014 | 8 | OPEN PDF |
| 2005-06-27 | 5AM1851_R_5500_ColoradoBlvd 2007 | 0000082015 | 0000082023 | 9 | OPEN PDF |
| 2005-06-27 | 5AM1852_R_5460_ColoradoBlvd 2007 | 0000082024 | 0000082031 | 8 | OPEN PDF |
| 2005-06-23 | 5AM1853_R_5300_ColoradoBlvd 2007 | 0000082032 | 0000082039 | 8 | OPEN PDF |
| 2005-06-28 | 5AM1862 2007 | 0000082040 | 0000082042 | 3 | OPEN PDF |
| 2005-06-28 | 5AM1863 2007 | 0000082043 | 0000082045 | 3 | OPEN PDF |
| 2005-10-11 | 5AM1875_R_5595_ColoradoBlvd 2007 | 0000082046 | 0000082053 | 8 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2005-10-11 | 5AM1876_R_5301_VasquezBlvd 2007 | 0000082054 | 0000082060 | 7 | OPEN PDF |
| 2013-01-01 | 5AM1877 2013 | 0000082061 | 0000082067 | 7 | OPEN PDF |
| 2013-01-01 | 5AM1878 2013 | 0000082068 | 0000082074 | 7 | OPEN PDF |
| 2013-01-01 | 5AM1879 2013 | 0000082075 | 0000082081 | 7 | OPEN PDF |
| 2006-07-20 | 5AM1895_6481_E53rdWay 2007 | 0000082082 | 0000082089 | 8 | OPEN PDF |
| 2006-07-24 | 5AM1908_5331_NiagaraSt 2007 | 0000082090 | 0000082097 | 8 | OPEN PDF |
| 2006-07-24 | 5AM1909_5351_NiagaraSt 2007 | 0000082098 | 0000082104 | 7 | OPEN PDF |
| 2014-12-29 | 5AM2083.1 LCF OAHP 1418 2015 | 0000082105 | 0000082107 | 3 | OPEN PDF |
| 2007-05-14 | 5AM2083.1 MDF 2007 | 0000082108 | 0000082116 | 9 | OPEN PDF |
| 2015-01-20 | 5AM2083.1 MDF 2015 | 0000082117 | 0000082122 | 6 | OPEN PDF |
| 2007-05-14 | 5AM2083.1 OAHP1418 2007 | 0000082123 | 0000082130 | 8 | OPEN PDF |
| 2007-01-01 | 5DV36_4725_HighSt 2007 | 0000082131 | 0000082138 | 8 | OPEN PDF |
| 2007-01-11 | 5DV840.13 LCF OAHP1418_Highline Canal | 0000082139 | 0000082161 | 23 | OPEN PDF |
| 2007-01-01 | 5DV840.13 MDF 2007 | 0000082162 | 0000082178 | 17 | OPEN PDF |
| 2007-01-01 | 5DV1171_S_4539_ColumbineSt 2007 | 0000082179 | 0000082183 | 5 | OPEN PDF |
| 2007-01-01 | 5DV1172_S_4673_JosephineSt 2007 | 0000082184 | 0000082188 | 5 | OPEN PDF |
| 2007-01-01 | 5DV1206_S_4674_JosephineSt 2007 | 0000082189 | 0000082193 | 5 | OPEN PDF |
| 2007-01-01 | 5DV1212_4664_YorkSt 2007 | 0000082194 | 0000082200 | 7 | OPEN PDF |
| 2007-01-01 | 5DV1247 2007 | 0000082201 | 0000082205 | 5 | OPEN PDF |
| 2013-01-01 | 5DV1247 2013 | 0000082206 | 0000082210 | 5 | OPEN PDF |
| 2007-01-01 | 5DV1376_S_4669_JosephineSt 2007 | 0000082211 | 0000082215 | 5 | OPEN PDF |
| 2007-01-01 | 5DV1630_S_4666_Josephine 2007 | 0000082216 | 0000082219 | 4 | OPEN PDF |
| 2013-01-01 | 5DV3815 2013 | 0000082220 | 0000082225 | 6 | OPEN PDF |
| 2007-01-01 | 5DV3815 OAHP1405 Stadium Arena Complex 2007 | 0000082226 | 0000082233 | 8 | OPEN PDF |
| 2007-01-01 | 5DV4396_R_4751_WilliamsSt 2007 | 0000082234 | 0000082237 | 4 | OPEN PDF |
| 2007-01-01 | 5DV4397_R_4772_WilliamsSt 2007 | 0000082238 | 0000082242 | 5 | OPEN PDF |
| 2007-01-01 | 5DV4506_4445_FillmoreSt 2007 | 0000082243 | 0000082247 | 5 | OPEN PDF |
| 2007-01-01 | 5DV4522_S_4632_WilliamsSt 2007 | 0000082248 | 0000082253 | 6 | OPEN PDF |
| 2007-01-01 | 5DV5149_S_4650_ClaytonSt 2007 | 0000082254 | 0000082258 | 5 | OPEN PDF |
| 2007-01-01 | 5DV5204_4669_ColumbineSt 2007 | 0000082259 | 0000082263 | 5 | OPEN PDF |
| 2007-01-01 | 5DV5217_4646_YorkSt 2007 | 0000082264 | 0000082270 | 7 | OPEN PDF |
| 2007-01-01 | 5DV5238_S_4501_MilwaukeeSt 2007 | 0000082271 | 0000082274 | 4 | OPEN PDF |
| 2007-01-01 | 5DV5393_S_4529_ColumbineSt 2007 | 0000082275 | 0000082278 | 4 | OPEN PDF |
| 2007-01-01 | 5DV5426_4460_ColumbineSt 2007 | 0000082279 | 0000082283 | 5 | OPEN PDF |
| 2008-01-01 | 5DV5675_4124_SteeleSt 2008 | 0000082284 | 0000082293 | 10 | OPEN PDF |
| 2007-01-01 | 5DV5677 2007 | 0000082294 | 0000082307 | 14 | OPEN PDF |
| 2008-01-01 | 5DV5840_4026_MadisonSt 2008 | 0000082308 | 0000082316 | 9 | OPEN PDF |
| 2008-01-01 | 5DV5842_4128_MadisonSt 2008 | 0000082317 | 0000082326 | 10 | OPEN PDF |
| 2007-01-01 | 5DV6247.3 MDF 2007 | 0000082327 | 0000082335 | 9 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2007-01-01 | 5DV6247.3 OAHP 1418 2007 | 0000082336 | 0000082343 | 8 | OPEN PDF |
| 2007-01-01 | 5DV6248.4 2007 | 0000082344 | 0000082351 | 8 | OPEN PDF |
| 2007-01-01 | 5DV6274_4450_Fillmore_St 2007 | 0000082352 | 0000082357 | 6 | OPEN PDF |
| 2007-01-01 | 5DV6428.4 MDF 2007 | 0000082358 | 0000082366 | 9 | OPEN PDF |
| 2007-01-01 | 5DV7048.2 MDF 2007 | 0000082367 | 0000082375 | 9 | OPEN PDF |
| 2007-01-01 | 5DV7048.2 OAHP 1418 2007 | 0000082376 | 0000082383 | 8 | OPEN PDF |
| 2007-01-01 | 5DV7130 2007 | 0000082384 | 0000082399 | 16 | OPEN PDF |
| 2013-01-01 | 5DV9163 2013 | 0000082400 | 0000082410 | 11 | OPEN PDF |
| 2007-01-01 | 5DV9222_S_4655_ColoradoBlvd 2007 | 0000082411 | 0000082417 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9223_S_3600_E45thAve 2007 | 0000082418 | 0000082425 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9224_S_3801_E46thAve 2007 | 0000082426 | 0000082432 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9225_S_3501_East46thAve 2007 | 0000082433 | 0000082440 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9226_S_4605_JacksonSt 2007 | 0000082441 | 0000082447 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9227_S_3600_E48thAve 2007 | 0000082448 | 0000082455 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9228_S_4545_MadisonSt 2007 | 0000082456 | 0000082463 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9229_S_3888_E44thAve 2007 | 0000082464 | 0000082471 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9230_S_4343_HollySt 2007 | 0000082472 | 0000082479 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9231_S_4300_HollySt 2007 | 0000082480 | 0000082486 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9232 2007 | 0000082487 | 0000082497 | 11 | OPEN PDF |
| 2007-01-01 | 5DV9233_S_4401-4425_E46thAve 2007 | 0000082498 | 0000082505 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9234_S_4351_E46thAve 2007 | 0000082506 | 0000082513 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9235_S_5555_StapletonNorthDr 2007 | 0000082514 | 0000082520 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9236_S_4611_E46thAve 2007 | 0000082521 | 0000082527 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9237_S_4511_E46thAve 2007 | 0000082528 | 0000082535 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9238_S_4555_StapletonNorthDr 2007 | 0000082536 | 0000082542 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9239_S_4455_E46thAve 2007 | 0000082543 | 0000082549 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9240_S_4801_E46thAve 2007 | 0000082550 | 0000082557 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9241_S_6300_StapletonSouthDr 2007 | 0000082558 | 0000082564 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9242_S_5701_Stapleton_Dr 2007 | 0000082565 | 0000082571 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9243_S_4751-4755_E46thAve 2007 | 0000082572 | 0000082578 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9244_S_5601_StapletonNorthDr 2007 | 0000082579 | 0000082585 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9245_S_2151_E45thAve 2007 | 0000082586 | 0000082593 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9246_S_6501_StapletonNorthDr 2007 | 0000082594 | 0000082600 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9247_S_4245_E46thAve 2007 | 0000082601 | 0000082608 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9248_S_4355_KearneySt 2007 | 0000082609 | 0000082615 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9249_S_4384-4400_GrapeSt 2007 | 0000082616 | 0000082623 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9250_S_4300_OneidaSt 2007 | 0000082624 | 0000082631 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9251_S_4550_BrightonBlvd 2007 | 0000082632 | 0000082638 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9252_S_3601_E46thAve 2007 | 0000082639 | 0000082646 | 8 | OPEN PDF |

| 2007-01-01 | 5DV9253_S_4650_SteeleSt 2007 | 0000082647 | 0000082654 | 8 | OPEN PDF |
|---|---|---|---|---|---|
| 2007-01-01 | 5DV9254_S_6701_StapletonNorthDr 2007 | 0000082655 | 0000082662 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9255_S_3600_E46thAve 2007 | 0000082663 | 0000082670 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9256_S_4414_VineSt 2007 | 0000082671 | 0000082678 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9261_3735_BlakeSt 2008 | 0000082679 | 0000082684 | 6 | OPEN PDF |
| 2007-01-01 | 5DV9278_R_5390_AdamsSt 2007 | 0000082685 | 0000082691 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9279_R_5300-5322_AdamsSt 2007 | 0000082692 | 0000082699 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9280_R_5305_AdamsSt 2007 | 0000082700 | 0000082706 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9281_R_5165_VasquezBlvd 2007 | 0000082707 | 0000082713 | 7 | OPEN PDF |
| 2013-01-01 | 5DV9282 2013 | 0000082714 | 0000082719 | 6 | OPEN PDF |
| 2007-01-01 | 5DV9282_R_1300_E46thAve 2007 | 0000082720 | 0000082729 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9283_R_5201_YorkSt 2007 | 0000082730 | 0000082738 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9284_R_5040_BrightonBlvd 2007 | 0000082739 | 0000082746 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9285_R_5125_YorkSt 2007 | 0000082747 | 0000082755 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9286_R_5070-5110_RaceSt 2007 | 0000082756 | 0000082764 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9287_R_5135_YorkSt 2007 | 0000082765 | 0000082772 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9288_R_5151_YorkSt 2007 | 0000082773 | 0000082779 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9289_R_5150_BrightonBlvd 2007 | 0000082780 | 0000082786 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9290_R_5190_BrightonBlvd 2007 | 0000082787 | 0000082794 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9291_R_5050_RaceSt 2007 | 0000082795 | 0000082802 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9292_R_5060-5064_RaceSt 2007 | 0000082803 | 0000082810 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9293_R_4900-4980_BrightonBlvd 2007 | 0000082811 | 0000082818 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9295_S_4380_GrapeSt 2007 | 0000082819 | 0000082826 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9296_S_6700_StapletonSouthDr 2007 | 0000082827 | 0000082833 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9297_R_1717_E47thAve 2007 | 0000082834 | 0000082840 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9298_3943_BlakeSt 2008 | 0000082841 | 0000082846 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9299_2401_East40thAve 2008 | 0000082847 | 0000082855 | 9 | OPEN PDF |
| 2008-01-01 | 5DV9300_2701_East42ndAve 2008 | 0000082856 | 0000082863 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9301_2705_East42ndAve 2008 | 0000082864 | 0000082869 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9302_2715_East42ndAve 2008 | 0000082870 | 0000082875 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9303_2727_East42ndAve 2008 | 0000082876 | 0000082881 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9304_2901_East42ndAve 2008 | 0000082882 | 0000082889 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9305_2919_East42ndAve 2008 | 0000082890 | 0000082895 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9306_3311_East42ndAve 2008 | 0000082896 | 0000082903 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9307_3029-3037_East42ndAve 2008 | 0000082904 | 0000082910 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9308_3215-3225_East42ndAve 2008 | 0000082911 | 0000082917 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9309_3459-3463_BlakeSt 2008 | 0000082918 | 0000082929 | 12 | OPEN PDF |
| 2008-01-01 | 5DV9310_3765_BlakeSt 2008 | 0000082930 | 0000082936 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9311_3639-3665_BlakeSt 2008 | 0000082937 | 0000082944 | 8 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2008-01-01 | 5DV9312_2901_BroadwaySt 2008 | 0000082945 | 0000082951 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9313_4200_GarfieldSt. 2008 | 0000082952 | 0000082959 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9314_4004_GrapeSt 2008 | 0000082960 | 0000082965 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9315_4100_GrapeSt 2008 | 0000082966 | 0000082971 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9316_4040-4050_GrapeSt 2008 | 0000082972 | 0000082977 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9317_4201_MadisonSt 2008 | 0000082978 | 0000082985 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9318_4220_MadisonSt 2008 | 0000082986 | 0000082992 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9319_4214-4220_MilwaukeeSt 2008 | 0000082993 | 0000082999 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9320_4200_MonroeSt 2008 | 0000083000 | 0000083006 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9321_5400_SmithRd 2008 | 0000083007 | 0000083013 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9322_4221_SteeleSt 2008 | 0000083014 | 0000083019 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9323_4120_YorkSt 2008 | 0000083020 | 0000083031 | 12 | OPEN PDF |
| 2008-01-01 | 5DV9324_1701_38thSt 2008 | 0000083032 | 0000083037 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9325_6767_E39thAve 2008 | 0000083038 | 0000083045 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9326_3649_E40thAve 2008 | 0000083046 | 0000083052 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9327_3705_E40thAve 2008 | 0000083053 | 0000083058 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9328_3755_E40thAve 2008 | 0000083059 | 0000083065 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9329_2715_BlakeSt 2008 | 0000083066 | 0000083074 | 9 | OPEN PDF |
| 2008-01-01 | 5DV9330_3225_BlakeSt 1 2008 | 0000083075 | 0000083086 | 12 | OPEN PDF |
| 2008-01-01 | 5DV9330_3225_BlakeSt 2008 | 0000083087 | 0000083098 | 12 | OPEN PDF |
| 2008-01-01 | 5DV9331_3317_BlakeSt 2008 | 0000083099 | 0000083109 | 11 | OPEN PDF |
| 2008-01-01 | 5DV9332_3926_BlakeSt 2008 | 0000083110 | 0000083117 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9333_3930_BlakeSt 2008 | 0000083118 | 0000083124 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9334_4000_BlakeSt 2008 | 0000083125 | 0000083131 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9335_2763-2807_BlakeSt 2008 | 0000083132 | 0000083147 | 16 | OPEN PDF |
| 2008-01-01 | 5DV9336_4205_ColoradoBlvd 2008 | 0000083148 | 0000083153 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9337_4115_GarfieldSt 2008 | 0000083154 | 0000083160 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9338_4134_GarfieldSt 2008 | 0000083161 | 0000083166 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9339_4100-4106_GarfieldSt 2008 | 0000083167 | 0000083173 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9340_FillerPage 2008 | 0000083174 | 0000083174 | 1 | OPEN PDF |
| 2008-01-01 | 5DV9341_FillerPage 2008 | 0000083175 | 0000083175 | 1 | OPEN PDF |
| 2008-01-01 | 5DV9342_FillerPage 2008 | 0000083176 | 0000083176 | 1 | OPEN PDF |
| 2008-01-01 | 5DV9343_4201_JacksonSt 2008 | 0000083177 | 0000083183 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9344_4200_MadisonSt 2008 | 0000083184 | 0000083190 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9345_4110_MonroeSt 2008 | 0000083191 | 0000083202 | 12 | OPEN PDF |
| 2008-01-01 | 5DV9346_4120_MonroeSt 2008 | 0000083203 | 0000083209 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9347_4128_MonroeSt 2008 | 0000083210 | 0000083216 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9348_3925-3939_NewportSt 2008 | 0000083217 | 0000083223 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9349_3853_WalnutSt 2008 | 0000083224 | 0000083231 | 8 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2008-01-01 | 5DV9350_3963_WalnutSt 2008 | 0000083232 | 0000083237 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9351_4003_WalnutSt 2008 | 0000083238 | 0000083244 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9352_3911-3925_WalnutSt 2008 | 0000083245 | 0000083250 | 6 | OPEN PDF |
| 2008-01-01 | 5DV9353_3950_WynkoopSt 2008 | 0000083251 | 0000083258 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9354_3800-3960_WynkoopSt 2008 | 0000083259 | 0000083269 | 11 | OPEN PDF |
| 2007-01-01 | 5DV9355_6201_E42ndAve 2007 | 0000083270 | 0000083276 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9356_2525_E45thAve 2007 | 0000083277 | 0000083283 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9357 2007 | 0000083284 | 0000083287 | 4 | OPEN PDF |
| 2007-01-01 | 5DV9358_2441_E47thAve 2007 | 0000083288 | 0000083294 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9474_3601_WazeeSt 2008 | 0000083295 | 0000083306 | 12 | OPEN PDF |
| 2008-01-01 | 5DV9475_FillerPage 2008 | 0000083307 | 0000083307 | 1 | OPEN PDF |
| 2008-01-01 | 5DV9476_FillerPage 2008 | 0000083308 | 0000083308 | 1 | OPEN PDF |
| 2007-01-01 | 5DV9497_3100_E47thAve 2007 | 0000083309 | 0000083315 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9498_4200_MonacoPkwy 2008 | 0000083316 | 0000083325 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9499_3110_E47thAve 2007 | 0000083326 | 0000083332 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9500_5200_SmithRd 2008 | 0000083333 | 0000083343 | 11 | OPEN PDF |
| 2008-01-01 | 5DV9501_6030_SmithRd 2008 | 0000083344 | 0000083351 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9502_6090_SmithRd 2008 | 0000083352 | 0000083358 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9503_6100_SmithRd 2008 | 0000083359 | 0000083366 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9504_6880_SmithRd 2008 | 0000083367 | 0000083373 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9505_6900_SmithRd 2008 | 0000083374 | 0000083380 | 7 | OPEN PDF |
| 2008-01-01 | 5DV9506_10200-10490_SmithRd 2008 | 0000083381 | 0000083388 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9507_S_777_East46thAve 2007 | 0000083389 | 0000083396 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9650_S_2645_E45thAve 2007 | 0000083397 | 0000083403 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9651_S_2823_E45thAve 2007 | 0000083404 | 0000083411 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9652_S_3301_E45thAve 2007 | 0000083412 | 0000083418 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9653_S_3345-3347_E45thAve 2007 | 0000083419 | 0000083426 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9654_S_2320_E46Ave 2007 | 0000083427 | 0000083434 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9655_S_2381_E46thAve 2007 | 0000083435 | 0000083441 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9656_S_2400_E46thAve 2007 | 0000083442 | 0000083448 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9657_S_2600_E46thAve 2007 | 0000083449 | 0000083455 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9658_S_2825_E46thAve 2007 | 0000083456 | 0000083463 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9659_S_4501_AdamsSt 2007 | 0000083464 | 0000083470 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9660 2007 | 0000083471 | 0000083477 | 7 | OPEN PDF |
| 2013-01-01 | 5DV9660 2013 | 0000083478 | 0000083483 | 6 | OPEN PDF |
| 2007-01-01 | 5DV9661_R_4690_BrightonBlvd 2007 | 0000083484 | 0000083493 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9662_R_4656-4660_BrightonBlvd 2007 | 0000083494 | 0000083502 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9663_S_4618_ClaudeCt 2007 | 0000083503 | 0000083509 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9664_S_4619_ClaudeCt 2007 | 0000083510 | 0000083516 | 7 | OPEN PDF |

| 2007-01-01 | 5DV9665_S_4620_ClaudeCt 2007 | 0000083517 | 0000083523 | 7 | OPEN PDF |
|---|---|---|---|---|---|
| 2007-01-01 | 5DV9666_S_4635_ClaudeCt 2007 | 0000083524 | 0000083530 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9667_S_4637_ClaudeCt 2007 | 0000083531 | 0000083538 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9668_S_4639_ClaudeCt 2007 | 0000083539 | 0000083546 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9669_S_4644_ClaudeCt 2007 | 0000083547 | 0000083554 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9670_S_4636-4638_ClaudeCt 2007 | 0000083555 | 0000083562 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9671_S_4507_ClaytonSt 2007 | 0000083563 | 0000083570 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9672_S_4511_ClaytonSt 2007 | 0000083571 | 0000083578 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9673_S_4512_ClaytonSt 2007 | 0000083579 | 0000083585 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9674_S_4517_ClaytonSt 2007 | 0000083586 | 0000083592 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9675_S_4529_ClaytonSt 2007 | 0000083593 | 0000083599 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9676_S_4533_ClaytonSt 2007 | 0000083600 | 0000083606 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9677_S_4538_ClaytonSt 2007 | 0000083607 | 0000083613 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9678_S_4539_ClaytonSt 2007 | 0000083614 | 0000083621 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9679_S_4541_ClaytonSt 2007 | 0000083622 | 0000083629 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9680_S_4543_ClaytonSt 2007 | 0000083630 | 0000083636 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9681_S_4550_ClaytonSt 2007 | 0000083637 | 0000083643 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9682_S_4600_ClaytonSt 2007 | 0000083644 | 0000083651 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9683_S_4601_ClaytonSt 2007 | 0000083652 | 0000083659 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9684_S_4610 ClaytonSt 2007 | 0000083660 | 0000083670 | 11 | OPEN PDF |
| 2007-01-01 | 5DV9685_S_4611_ClaytonSt 2007 | 0000083671 | 0000083680 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9686_S_4620_Clayton 2007 | 0000083681 | 0000083689 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9687_S_4621_Clayton 2007 | 0000083690 | 0000083699 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9688_S_4630_Clayton 2007 | 0000083700 | 0000083707 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9689_S_4631_Clayton 2007 | 0000083708 | 0000083716 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9690_S_4640_Clayton 2007 | 0000083717 | 0000083725 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9691_S_4641_ClaytonSt 2007 | 0000083726 | 0000083734 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9692_S_4651_ClaytonSt 2007 | 0000083735 | 0000083742 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9693_S_4661_ClaytonSt 2007 | 0000083743 | 0000083750 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9694_S_4664_ClaytonSt 2007 | 0000083751 | 0000083758 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9695_S_4502-4506_ClaytonSt 2007 | 0000083759 | 0000083767 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9696_S_4519_ColumbineSt 2007 | 0000083768 | 0000083775 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9697_S_4527_ColumbineSt 2007 | 0000083776 | 0000083783 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9698_S_4531_ColumbineSt 2007 | 0000083784 | 0000083791 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9699_S_4535_ColumbineSt 2007 | 0000083792 | 0000083798 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9701_S_4551_ColumbineSt 2007 | 0000083799 | 0000083805 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9702_S_4603_ColumbineSt 2007 | 0000083806 | 0000083813 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9703_S_4611_ColumbineSt 2007 | 0000083814 | 0000083821 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9704_S_4621_ColumbineSt 2007 | 0000083822 | 0000083828 | 7 | OPEN PDF |

| 2007-01-01 | 5DV9705_S_4631_ColumbineSt 2007 | 0000083829 | 0000083835 | 7 | OPEN PDF |
|---|---|---|---|---|---|
| 2007-01-01 | 5DV9706_S_4633_ColumbineSt 2007 | 0000083836 | 0000083842 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9707_S_4637_ColumbineSt 2007 | 0000083843 | 0000083849 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9708_S_4643_ColumbineSt 2007 | 0000083850 | 0000083857 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9709_S_4647_ColumbineSt 2007 | 0000083858 | 0000083864 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9710_S_4500_CookSt 2007 | 0000083865 | 0000083871 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9711_S_4511_CookSt 2007 | 0000083872 | 0000083878 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9712_S_4530_CookSt 2007 | 0000083879 | 0000083885 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9713_S_4500_FilmoreSt 2007 | 0000083886 | 0000083892 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9714_S_4503_FilmoreSt 2007 | 0000083893 | 0000083900 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9715_S_4506_FillmoreSt 2007 | 0000083901 | 0000083908 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9716_S_4515_FillmoreSt 2007 | 0000083909 | 0000083915 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9717_S_4522_FillmoreSt 2007 | 0000083916 | 0000083922 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9718_S_4523_FillmoreSt 2007 | 0000083923 | 0000083929 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9719_S_4525_FilmoreSt 2007 | 0000083930 | 0000083936 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9720_S_4533_FillmoreSt 2007 | 0000083937 | 0000083943 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9721_S_4537_FillmoreSt 2007 | 0000083944 | 0000083950 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9722_S_4538_FilmoreSt 2007 | 0000083951 | 0000083957 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9723_S_4541_FillmoreSt 2007 | 0000083958 | 0000083964 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9724_S_4542_FillmoreSt 2007 | 0000083965 | 0000083972 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9725_S_4605_FillmoreSt 2007 | 0000083973 | 0000083980 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9726_S_4610_FillmoreSt 2007 | 0000083981 | 0000083988 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9727_S_4615_FillmoreSt 2007 | 0000083989 | 0000083997 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9727_S_4615_FillmoreSt 2013 | 0000083998 | 0000084004 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9728_S_4620_FillmoreSt 2007 | 0000084005 | 0000084012 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9729_S_4625_FillmoreSt 2007 | 0000084013 | 0000084020 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9730_S_4630_FillmoreSt 2007 | 0000084021 | 0000084028 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9731_S_4635_Fillmore 2007 | 0000084029 | 0000084037 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9732_S_4640_FillmoreSt 2007 | 0000084038 | 0000084045 | 8 | OPEN PDF |
| 2013-01-01 | 5DV9732_S_4640_FillmoreSt 2013 | 0000084046 | 0000084052 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9733_S_4645_Fillmore 2007 | 0000084053 | 0000084061 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9734_S_4655_FillmoreSt 2007 | 0000084062 | 0000084069 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9735_S_4618_HighSt 2007 | 0000084070 | 0000084076 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9736_S_4623_HighSt 2007 | 0000084077 | 0000084083 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9737_S_4635_HighSt 2007 | 0000084084 | 0000084090 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9738_S_4644_HighSt 2007 | 0000084091 | 0000084098 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9739_S_4645_HighSt 2007 | 0000084099 | 0000084107 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9740_S_4653 High St 2007 | 0000084108 | 0000084115 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9741_S_4654_HighSt 2007 | 0000084116 | 0000084123 | 8 | OPEN PDF |

| 2007-01-01 | 5DV9742_S_4502_JosephineSt 2007 | 0000084124 | 0000084130 | 7 | OPEN PDF |
|---|---|---|---|---|---|
| 2013-01-01 | 5DV9742_S_4502_JosephineSt 2013 | 0000084131 | 0000084137 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9743_S_4507_JosephineSt 2007 | 0000084138 | 0000084147 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9744_S_4519_JosephineSt 2007 | 0000084148 | 0000084155 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9745_S_4529_JosephineSt 2007 | 0000084156 | 0000084162 | 7 | OPEN PDF |
| 2013-01-01 | 5DV9745_S_4529_JosephineSt 2013 | 0000084163 | 0000084169 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9746_S_4608_JosephineSt 2007 | 0000084170 | 0000084176 | 7 | OPEN PDF |
| 2013-01-01 | 5DV9746_S_4608_JosephineSt 2013 | 0000084177 | 0000084183 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9747_S_4612_JosephineSt 2007 | 0000084184 | 0000084192 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9748_S_4628_JosephineSt 2007 | 0000084193 | 0000084199 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9749_S_4631_JosephineSt 2007 | 0000084200 | 0000084206 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9750_S_4636_JosephineSt 2007 | 0000084207 | 0000084214 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9751_S_4647_JosphineSt 2007 | 0000084215 | 0000084222 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9752_S_4648_JosphineSt 2007 | 0000084223 | 0000084230 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9753_S_4651_JosephineSt 2007 | 0000084231 | 0000084238 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9754_S_4652_JosephineSt 2007 | 0000084239 | 0000084245 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9755_S_4655_JosephineSt 2007 | 0000084246 | 0000084253 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9756_S_4658_JosephineSt 2007 | 0000084254 | 0000084260 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9757_S_4665_JosephineSt 2007 | 0000084261 | 0000084267 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9758_S_4670_JosephineSt 2007 | 0000084268 | 0000084274 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9759_S_4677_JosephineSt 2007 | 0000084275 | 0000084282 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9760_S_4678_JosephineSt 2007 | 0000084283 | 0000084290 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9761_S_4681_JosphineSt 2007 | 0000084291 | 0000084297 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9762_S_4682_JosphineSt 2007 | 0000084298 | 0000084305 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9763_S_4683_JosephineSt 2007 | 0000084306 | 0000084312 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9764_S_4695_JosephineSt 2007 | 0000084313 | 0000084321 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9765_S_4696_JosephineSt 2007 | 0000084322 | 0000084328 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9766_S_4500_MilwaukeeSt 2007 | 0000084329 | 0000084335 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9767_S_4510_Milwaukee 2007 | 0000084336 | 0000084342 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9768_S_4515_MilwaukeeSt 2007 | 0000084343 | 0000084349 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9769_S_4518_MilwaukeeSt 2007 | 0000084350 | 0000084356 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9770_S_4524_MilwaukeeSt 2007 | 0000084357 | 0000084363 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9771_S_4543_MilwaukeeSt 2007 | 0000084364 | 0000084370 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9772_S_4625_MilwaukeeSt 2007 | 0000084371 | 0000084377 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9773_S_4630_MilwaukeeSt 2007 | 0000084378 | 0000084384 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9774_S_4635_MilwaukeeSt 2007 | 0000084385 | 0000084391 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9775_S_4640_MilwaukeeSt 2007 | 0000084392 | 0000084398 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9776_S_4616_RaceSt 2007 | 0000084399 | 0000084406 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9777_S_4620_RaceSt 2007 | 0000084407 | 0000084413 | 7 | OPEN PDF |

| 2007-01-01 | 5DV9778_S_4626_RaceSt 2007 | 0000084414 | 0000084420 | 7 | OPEN PDF |
|---|---|---|---|---|---|
| 2007-01-01 | 5DV9779_S_4632_RaceSt 2007 | 0000084421 | 0000084427 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9780_S_4617-4625_RaceSt 2007 | 0000084428 | 0000084436 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9781_S_4500_ThompsonCt 2007 | 0000084437 | 0000084443 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9782_S_4501_ThompsonCt 2007 | 0000084444 | 0000084450 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9783_S_4527_ThompsonCt 2007 | 0000084451 | 0000084459 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9784_S_4545_ThompsonCt 2007 | 0000084460 | 0000084466 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9785_S_4555_ThompsonCt 2007 | 0000084467 | 0000084473 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9786_S_4631_ThompsonCt 2007 | 0000084474 | 0000084480 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9787_S_4623-4625_ThompsonCt 2007 | 0000084481 | 0000084489 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9788_S_4629_VineSt 2007 | 0000084490 | 0000084496 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9789_S_4639_VineSt 2007 | 0000084497 | 0000084503 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9790_S_4641_VineSt 2007 | 0000084504 | 0000084510 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9791_S_4651-4655_VineSt 2007 | 0000084511 | 0000084518 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9792_S_4634_WilliamsSt 2007 | 0000084519 | 0000084526 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9793_S_4640_WilliamsSt 2007 | 0000084527 | 0000084534 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9794_S_4643_WilliamsSt 2007 | 0000084535 | 0000084542 | 8 | OPEN PDF |
| 2013-01-01 | 5DV9795 2013 | 0000084543 | 0000084547 | 5 | OPEN PDF |
| 2007-01-01 | 5DV9795_S_4645_WilliamsSt 2007 | 0000084548 | 0000084555 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9796_S_4650_WilliamsSt 2007 | 0000084556 | 0000084562 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9797_S_4400_YorkSt 2007 | 0000084563 | 0000084571 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9798_S_4444_YorkSt 2007 | 0000084572 | 0000084579 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9799_S_4454_YorkSt 2007 | 0000084580 | 0000084587 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9800_S_4462_YorkSt 2007 | 0000084588 | 0000084595 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9801_S_4600_YorkSt 2007 | 0000084596 | 0000084604 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9802_S_4619_YorkSt 2007 | 0000084605 | 0000084612 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9803_S_4620_YorkSt 2007 | 0000084613 | 0000084619 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9804_S_4634_YorkSt 2007 | 0000084620 | 0000084626 | 7 | OPEN PDF |
| 2013-01-01 | 5DV9805 2013 | 0000084627 | 0000084633 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9805_R_1630-32_47thAve 2007 | 0000084634 | 0000084642 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9806_R_4665_BaldwinCt 2007 | 0000084643 | 0000084649 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9807_R_4667_BaldwinCt 2007 | 0000084650 | 0000084656 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9808_R_4700_BaldwinCt 2007 | 0000084657 | 0000084664 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9809_R_4712_BaldwinCt 2007 | 0000084665 | 0000084672 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9810_R_4712_BrightonBlvd 2007 | 0000084673 | 0000084680 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9811_R_4717_BrightonBlvd 2007 | 0000084681 | 0000084688 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9812_R_4724_BrightonBlvd 2007 | 0000084689 | 0000084695 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9813_R_4727_BrightonBlvd 2007 | 0000084696 | 0000084704 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9814_R_4750_BrightonBlvd 2007 | 0000084705 | 0000084712 | 8 | OPEN PDF |

| 2007-01-01 | 5DV9815_R_4770_BrightonBlvd 2007 | 0000084713 | 0000084719 | 7 | OPEN PDF |
|---|---|---|---|---|---|
| 2007-01-01 | 5DV9816_R_4800_BrightonBlvd 2007 | 0000084720 | 0000084726 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9817_R_4701-4705_BrightonBlvd 2007 | 0000084727 | 0000084735 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9818_R_4709-4715_BrightonBlvd 2007 | 0000084736 | 0000084743 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9819_R_4741-4747_BrightonBlvd 2007 | 0000084744 | 0000084750 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9820_3120_E47thAve 2007 | 0000084751 | 0000084757 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9821_R_4645_FranklinSt 2007 | 0000084758 | 0000084764 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9822_R_4659_WilliamsSt 2007 | 0000084765 | 0000084771 | 7 | OPEN PDF |
| 2013-01-01 | 5DV9823 2013 | 0000084772 | 0000084777 | 6 | OPEN PDF |
| 2007-01-01 | 5DV9823_R_4675_WilliamsSt 2007 | 0000084778 | 0000084784 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9824_R_4685_WilliamsSt 2007 | 0000084785 | 0000084791 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9825_R_4695_WilliamsSt 2007 | 0000084792 | 0000084798 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9826_R_4715_WilliamsSt 2007 | 0000084799 | 0000084805 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9827_R_4735_Williams 2007 | 0000084806 | 0000084812 | 7 | OPEN PDF |
| 2013-01-01 | 5DV9828 2013 | 0000084813 | 0000084817 | 5 | OPEN PDF |
| 2007-01-01 | 5DV9828_R_4665-69WilliamsSt 2007 | 0000084818 | 0000084825 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9957_3130_E47thAve 2007 | 0000084826 | 0000084832 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9958_3150_E47thAve 2007 | 0000084833 | 0000084839 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9959_3730_E48thAve 2007 | 0000084840 | 0000084847 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9960_3850_E48thAve 2007 | 0000084848 | 0000084858 | 11 | OPEN PDF |
| 2007-01-01 | 5DV9961_4101_E48th 2007 | 0000084859 | 0000084867 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9962_4201_E48thAve 2007 | 0000084868 | 0000084875 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9963_4600_E48thAve 2007 | 0000084876 | 0000084882 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9964_4440_AdamsSt 2007 | 0000084883 | 0000084889 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9965_4443_AdamsSt 2007 | 0000084890 | 0000084897 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9966_4450_AdamsSt 2007 | 0000084898 | 0000084904 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9967_4453-4455_AdamsSt 2007 | 0000084905 | 0000084912 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9968_4460_AdamsSt 2007 | 0000084913 | 0000084919 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9969_4461-4463_AdamsSt 2007 | 0000084920 | 0000084927 | 8 | OPEN PDF |
| 2008-01-01 | 5DV9970_4254_ClaytonSt 2008 | 0000084928 | 0000084937 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9971_5295_AdamsSt 2007 | 0000084938 | 0000084944 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9972_5340_AdamsSt 2007 | 0000084945 | 0000084951 | 7 | OPEN PDF |
| 2007-01-01 | 5DV9973_3801_BrightonBlvd 2007 | 0000084952 | 0000084959 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9974_4201_Brighton BlvdB 2007 | 0000084960 | 0000084967 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9975_4201_BrightonBlvd 2007 | 0000084968 | 0000084975 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9976_4301_BrightonBlvd 2007 | 0000084976 | 0000084984 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9977_4305_BrightonBlvd 2007 | 0000084985 | 0000084993 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9978_4444_ClaytonSt 2007 | 0000084994 | 0000085001 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9979_4456_ClaytonSt 2007 | 0000085002 | 0000085010 | 9 | OPEN PDF |

| 2007-01-01 | 5DV9980_4670_ClaytonSt 2007 | 0000085011 | 0000085019 | 9 | OPEN PDF |
|---|---|---|---|---|---|
| 2007-01-01 | 5DV9981_4671_ClaytonSt 2007 | 0000085020 | 0000085029 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9982_4680_ClaytonSt 2007 | 0000085030 | 0000085038 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9983_4681_Clayton St 2007 | 0000085039 | 0000085047 | 9 | OPEN PDF |
| 2013-01-01 | 5DV9983_4681_Clayton St 2013 | 0000085048 | 0000085055 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9984_4685_ClaytonSt 2007 | 0000085056 | 0000085065 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9985_4690_ClaytonSt 2007 | 0000085066 | 0000085074 | 9 | OPEN PDF |
| 2013-01-01 | 5DV9985_4690_ClaytonSt 2013 | 0000085075 | 5DV9985_4690_082 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9986_4691_ClaytonSt 2007 | 0000085083 | 0000085091 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9987_4694_ClaytonSt 2007 | 0000085092 | 0000085100 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9988_4715_ColoradoBlvd 2007 | 0000085101 | 0000085109 | 9 | OPEN PDF |
| 2013-01-01 | 5DV9988_4715_ColoradoBlvd 2013 | 0000085110 | 0000085118 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9989_4800_ColoradoBlvd 2007 | 0000085119 | 0000085128 | 10 | OPEN PDF |
| 2007-01-01 | 5DV9990_4880_ColoradoBlvd 2007 | 0000085129 | 0000085136 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9991_4451_ColumbineSt 2007 | 0000085137 | 0000085144 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9992_4459_ColumbineSt 2007 | 0000085145 | 0000085153 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9993_4490_ColumbineSt 2007 | 0000085154 | 0000085162 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9994_4515_ColumbineSt 2007 | 0000085163 | 0000085171 | 9 | OPEN PDF |
| 2007-01-01 | 5DV9995_4651_ColumbineSt 2007 | 0000085172 | 0000085179 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9996_4653_ColumbineSt 2007 | 0000085180 | 0000085187 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9997_4657_ColumbineSt 2007 | 0000085188 | 0000085195 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9998_4661_ColumbineSt 2007 | 0000085196 | 0000085203 | 8 | OPEN PDF |
| 2007-01-01 | 5DV9999_4675_ColumbineSt 2007 | 0000085204 | 0000085211 | 8 | OPEN PDF |
| 2006-06-15 | 5DV10010_4435_ElizabethSt 2007 | 0000085212 | 0000085219 | 8 | OPEN PDF |
| 2006-08-10 | 5DV10014_4453_FillmoreSt 2007 | 0000085220 | 0000085227 | 8 | OPEN PDF |
| 2006-07-10 | 5DV10016_4650_FillmoreSt 2007 | 0000085228 | 0000085237 | 10 | OPEN PDF |
| 2006-07-10 | 5DV10017_4660_FillmoreSt 2007 | 0000085238 | 0000085248 | 11 | OPEN PDF |
| 2006-07-10 | 5DV10018_4665_FillmoreSt 2007 | 0000085249 | 0000085258 | 10 | OPEN PDF |
| 2006-07-10 | 5DV10019_4670_FillmoreSt 2007 | 0000085259 | 0000085268 | 10 | OPEN PDF |
| 2006-07-10 | 5DV10020_4675_FillmoreSt 2007 | 0000085269 | 0000085278 | 10 | OPEN PDF |
| 2006-07-10 | 5DV10020_4675_FillmoreSt 2013 | 0000085279 | 0000085287 | 9 | OPEN PDF |
| 2006-07-10 | 5DV10021_4685_FillmoreSt 2007 | 0000085288 | 0000085297 | 10 | OPEN PDF |
| 2006-10-24 | 5DV10022_4695_FillmoreSt 2007 | 0000085298 | 0000085307 | 10 | OPEN PDF |
| 2006-07-10 | 5DV10023_4701_FillmoreSt 2007 | 0000085308 | 0000085317 | 10 | OPEN PDF |
| 2006-07-14 | 5DV10032_5335_HarrisonSt 2007 | 0000085318 | 0000085324 | 7 | OPEN PDF |
| 2006-06-12 | 5DV10033_4662_HighSt 2007 | 0000085325 | 0000085332 | 8 | OPEN PDF |
| 2006-07-18 | 5DV10047_4701_JacksonSt 2013 | 0000085333 | 0000085340 | 8 | OPEN PDF |
| 2006-10-20 | 5DV10048_4349_JosephineSt 2007 | 0000085341 | 0000085347 | 7 | OPEN PDF |
| 2007-01-12 | 5DV10052_4425_JosephineSt 2007 | 0000085348 | 0000085355 | 8 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2006-09-15 | 5DV10054_4443_JosephineSt 2007 | 0000085356 | 0000085363 | 8 | OPEN PDF |
| 2006-10-24 | 5DV10058_4707_JosephineSt 2007 | 0000085364 | 0000085372 | 9 | OPEN PDF |
| 2012-12-12 | 5DV10059 2013 | 0000085373 | 0000085378 | 6 | OPEN PDF |
| 2006-05-07 | 5DV10059_4699_MarionSt 2007 | 0000085379 | 0000085387 | 9 | OPEN PDF |
| 2006-06-08 | 5DV10060_4701_MarionSt 2007 | 0000085388 | 0000085398 | 11 | OPEN PDF |
| 2006-06-08 | 5DV10060_4701_MarionSt 2013 | 0000085399 | 0000085408 | 10 | OPEN PDF |
| 2006-09-14 | 5DV10061_4444_MilwaukeeSt 2007 | 0000085409 | 0000085416 | 8 | OPEN PDF |
| 2006-10-20 | 5DV10064_4455_MilwaukeeSt 2007 | 0000085417 | 0000085426 | 10 | OPEN PDF |
| 2006-07-14 | 5DV10065_4461_MilwaukeeSt 2013 | 0000085427 | 0000085435 | 9 | OPEN PDF |
| 2007-01-13 | 5DV10075_4601_MonacoPkwy 2007 | 0000085436 | 0000085443 | 8 | OPEN PDF |
| 2006-05-06 | 5DV10078_4877_NationalWesternDr 2007 | 0000085444 | 0000085454 | 11 | OPEN PDF |
| 2013-02-14 | 5DV10081 2013 | 0000085455 | 0000085460 | 6 | OPEN PDF |
| 2006-05-06 | 5DV10081_4701_PackingHouseRd 2007 | 0000085461 | 0000085470 | 10 | OPEN PDF |
| 2013-02-05 | 5DV10082 2013 | 0000085471 | 0000085476 | 6 | OPEN PDF |
| 2006-05-06 | 5DV10082_4747_PackingHouseRd 2007 | 0000085477 | 0000085486 | 10 | OPEN PDF |
| 2006-05-07 | 5DV10083_5001_PackingHouseRd 2007 | 0000085487 | 0000085497 | 11 | OPEN PDF |
| 2006-05-07 | 5DV10083_5001_PackingHouseRd 2013 | 0000085498 | 0000085507 | 10 | OPEN PDF |
| 2006-05-07 | 5DV10084_5012_PackingHouseRd 2007 | 0000085508 | 0000085517 | 10 | OPEN PDF |
| 2012-11-19 | 5DV10085 2013 | 0000085518 | 0000085523 | 6 | OPEN PDF |
| 2007-02-06 | 5DV10097_4700_SaintPaulCt 2007 | 0000085524 | 0000085533 | 10 | OPEN PDF |
| 2006-10-24 | 5DV10098_4701_SaintPaulCt 2007 | 0000085534 | 0000085542 | 9 | OPEN PDF |
| 2006-07-13 | 5DV10098_4701_SaintPaulCt 2013 | 0000085543 | 0000085550 | 8 | OPEN PDF |
| 2006-10-24 | 5DV10099_4705_SaintPaulCt 2007 | 0000085551 | 0000085559 | 9 | OPEN PDF |
| 2006-07-13 | 5DV10100_4710_SaintPaulCt 2007 | 0000085560 | 0000085568 | 9 | OPEN PDF |
| 2006-10-24 | 5DV10101_4715_SaintPaulCt 2007 | 0000085569 | 0000085577 | 9 | OPEN PDF |
| 2007-02-06 | 5DV10102_4720_SaintPaulCt 2007 | 0000085578 | 0000085587 | 10 | OPEN PDF |
| 2006-07-13 | 5DV10102_4720_SaintPaulCt 2013 | 0000085588 | 0000085595 | 8 | OPEN PDF |
| 2007-02-06 | 5DV10103_4725_SaintPaulCt 2007 | 0000085596 | 0000085604 | 9 | OPEN PDF |
| 2006-09-20 | 5DV10104_4730_SaintPaulCt 2007 | 0000085605 | 0000085613 | 9 | OPEN PDF |
| 2007-02-06 | 5DV10105_4735_SaintPaulCt 2007 | 0000085614 | 0000085622 | 9 | OPEN PDF |
| 2007-02-06 | 5DV10106_4740_SaintPaulCt 2007 | 0000085623 | 0000085632 | 10 | OPEN PDF |
| 2007-02-06 | 5DV10107_4745_SaintPaulCt 2007 | 0000085633 | 0000085641 | 9 | OPEN PDF |
| 2007-02-06 | 5DV10108_4750_SaintPaulCt 2007 | 0000085642 | 0000085652 | 11 | OPEN PDF |
| 2007-02-06 | 5DV10109_4755_SaintPaulCt 2007 | 0000085653 | 0000085662 | 10 | OPEN PDF |
| 2007-02-06 | 5DV10110_4760_SaintPaulCt 2007 | 0000085663 | 0000085672 | 10 | OPEN PDF |
| 2007-02-06 | 5DV10111_4765_SaintPaulCt 2007 | 0000085673 | 0000085682 | 10 | OPEN PDF |
| 2006-10-24 | 5DV10112_4770_SaintPaulCt 2007 | 0000085683 | 0000085692 | 10 | OPEN PDF |
| 2006-10-20 | 5DV10112_4770_SaintPaulCt 2013 | 0000085693 | 0000085701 | 9 | OPEN PDF |
| 2007-02-06 | 5DV10113_4775_SaintPaulCt 2007 | 0000085702 | 0000085711 | 10 | OPEN PDF |

| 2007-02-06 | 5DV10114_4780_SaintPaulCt 2007 | 0000085712 | 0000085722 | 11 | OPEN PDF |
|---|---|---|---|---|---|
| 2006-07-13 | 5DV10115_4785_SaintPaulCt 2007 | 0000085723 | 0000085731 | 9 | OPEN PDF |
| 2006-07-13 | 5DV10115_4785_SaintPaulCt 2013 | 0000085732 | 0000085739 | 8 | OPEN PDF |
| 2007-02-06 | 5DV10116_4790_SaintPaulCt 2007 | 0000085740 | 0000085749 | 10 | OPEN PDF |
| 2006-10-20 | 5DV10120_4463_SteeleSt 2007 | 0000085750 | 0000085757 | 8 | OPEN PDF |
| 2006-07-07 | 5DV10122_4435_ThompsonCt 2007 | 0000085758 | 0000085767 | 10 | OPEN PDF |
| 2006-07-07 | 5DV10123_4447_ThompsonCt 2007 | 0000085768 | 0000085777 | 10 | OPEN PDF |
| 2006-06-18 | 5DV10124_4459_ThompsonCt 2007 | 0000085778 | 0000085789 | 12 | OPEN PDF |
| 2007-01-12 | 5DV10125_4667_ThompsonCt 2007 | 0000085790 | 0000085799 | 10 | OPEN PDF |
| 2007-01-12 | 5DV10128_4695_ThompsonCt 2007 | 0000085800 | 0000085808 | 9 | OPEN PDF |
| 2006-06-15 | 5DV10154_4901_YorkSt 2007 | 0000085809 | 0000085816 | 8 | OPEN PDF |
| 2006-09-30 | 5DV10157_1701_E31stSt 2008 | 0000085817 | 0000085823 | 7 | OPEN PDF |
| 2006-10-03 | 5DV10158_1420_38thSt 2008 | 0000085824 | 0000085831 | 8 | OPEN PDF |
| 2006-10-03 | 5DV10159_2720_E43rd Ave 2008 | 0000085832 | 0000085838 | 7 | OPEN PDF |
| 2006-09-16 | 5DV10160_3020_E43rdAve 2008 | 0000085839 | 0000085847 | 9 | OPEN PDF |
| 2006-09-15 | 5DV10161_3100_E43rdAve 2008 | 0000085848 | 0000085856 | 9 | OPEN PDF |
| 2006-09-18 | 5DV10162_3434_E43rdAve 2008 | 0000085857 | 0000085865 | 9 | OPEN PDF |
| 2006-09-16 | 5DV10163_2937-2939_E43rdAve 2008 | 0000085866 | 0000085872 | 7 | OPEN PDF |
| 2006-10-03 | 5DV10164_4150_AdamsSt 2008 | 0000085873 | 0000085879 | 7 | OPEN PDF |
| 2006-09-15 | 5DV10165_4160_AdamsSt 2008 | 0000085880 | 0000085887 | 8 | OPEN PDF |
| 2006-09-15 | 5DV10166_4161_AdamsSt 2008 | 0000085888 | 0000085895 | 8 | OPEN PDF |
| 2006-09-18 | 5DV10167_4171_AdamsSt 2008 | 0000085896 | 0000085903 | 8 | OPEN PDF |
| 2006-09-29 | 5DV10168_4309_AdamsSt 2008 | 0000085904 | 0000085911 | 8 | OPEN PDF |
| 2006-09-30 | 5DV10169_3349_BlakeSt 2008 | 0000085912 | 0000085919 | 8 | OPEN PDF |
| 2006-09-30 | 5DV10170_3433_BlakeSt 2008 | 0000085920 | 0000085928 | 9 | OPEN PDF |
| 2006-09-30 | 5DV10171_3120_BrightonBlvd 2008 | 0000085929 | 0000085935 | 7 | OPEN PDF |
| 2006-09-30 | 5DV10172_3150_BrightonBlvd 2008 | 0000085936 | 0000085944 | 9 | OPEN PDF |
| 2006-09-20 | 5DV10173_4132_ClaytonSt 2008 | 0000085945 | 0000085952 | 8 | OPEN PDF |
| 2006-09-20 | 5DV10174_4142_ClaytonSt 2008 | 0000085953 | 0000085960 | 8 | OPEN PDF |
| 2006-09-20 | 5DV10175_4158_ClaytonSt 2008 | 0000085961 | 0000085968 | 8 | OPEN PDF |
| 2006-09-20 | 5DV10176_4162_ClaytonSt 2008 | 0000085969 | 0000085976 | 8 | OPEN PDF |
| 2006-09-25 | 5DV10177_4240_ClaytonSt 2008 | 0000085977 | 0000085983 | 7 | OPEN PDF |
| 2006-09-29 | 5DV10178_4215_ColumbineSt 2008 | 0000085984 | 0000085991 | 8 | OPEN PDF |
| 2006-09-19 | 5DV10179_4147_CookSt 2008 | 0000085992 | 0000086000 | 9 | OPEN PDF |
| 2006-09-15 | 5DV10180_4301_CookSt 2008 | 0000086001 | 0000086008 | 8 | OPEN PDF |
| 2006-09-15 | 5DV10181_4300-4304_CookSt 2008 | 0000086009 | 0000086016 | 8 | OPEN PDF |
| 2006-09-21 | 5DV10182_4135_FillmoreSt 2008 | 0000086017 | 0000086025 | 9 | OPEN PDF |
| 2006-09-21 | 5DV10183_4140_FillmoreSt 2008 | 0000086026 | 0000086032 | 7 | OPEN PDF |
| 2006-09-21 | 5DV10184_4144_FillmoreSt 2008 | 0000086033 | 0000086040 | 8 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2006-09-20 | 5DV10185_4145_FillmoreSt 2008 | 0000086041 | 0000086049 | 9 | OPEN PDF |
| 2006-09-20 | 5DV10186_4151_FillmoreSt 2008 | 0000086050 | 0000086058 | 9 | OPEN PDF |
| 2006-09-20 | 5DV10187_4161_FillmoreSt 2008 | 0000086059 | 0000086066 | 8 | OPEN PDF |
| 2006-09-25 | 5DV10188_4162_FillmoreSt 2008 | 0000086067 | 0000086074 | 8 | OPEN PDF |
| 2006-09-20 | 5DV10189_4235_FillmoreSt 2008 | 0000086075 | 0000086082 | 8 | OPEN PDF |
| 2006-09-20 | 5DV10190_4247_FillmoreSt 2008 | 0000086083 | 0000086090 | 8 | OPEN PDF |
| 2006-09-20 | 5DV10191_4248_FillmoreSt 2008 | 0000086091 | 0000086099 | 9 | OPEN PDF |
| 2006-09-20 | 5DV10192_4250_FillmoreSt 2008 | 0000086100 | 0000086106 | 7 | OPEN PDF |
| 2006-09-25 | 5DV10193_4260_FillmoreSt 2008 | 0000086107 | 0000086114 | 8 | OPEN PDF |
| 2006-09-25 | 5DV10194_4261_FillmoreSt 2008 | 0000086115 | 0000086122 | 8 | OPEN PDF |
| 2006-09-20 | 5DV10195_4148-4150_FillmoreSt 2008 | 0000086123 | 0000086131 | 9 | OPEN PDF |
| 2006-09-23 | 5DV10196_4200_GaylordSt 2008 | 0000086132 | 0000086139 | 8 | OPEN PDF |
| 2006-09-27 | 5DV10197_4216_JosephineSt 2008 | 0000086140 | 0000086148 | 9 | OPEN PDF |
| 2006-09-18 | 5DV10198_4151_MadisonSt 2008 | 0000086149 | 0000086156 | 8 | OPEN PDF |
| 2006-09-18 | 5DV10199_4161_MadisonSt 2008 | 0000086157 | 0000086163 | 7 | OPEN PDF |
| 2006-09-18 | 5DV10200_4137_MilwaukeeSt 2008 | 0000086164 | 0000086170 | 7 | OPEN PDF |
| 2006-09-18 | 5DV10201_4141_MilwaukeeSt 2008 | 0000086171 | 0000086179 | 9 | OPEN PDF |
| 2006-09-18 | 5DV10202_4142_MilwaukeeSt 2008 | 0000086180 | 0000086187 | 8 | OPEN PDF |
| 2006-09-18 | 5DV10203_4152_MilwaukeeSt 2008 | 0000086188 | 0000086194 | 7 | OPEN PDF |
| 2006-10-20 | 5DV10204_4155_MilwaukeeSt 2008 | 0000086195 | 0000086202 | 8 | OPEN PDF |
| 2006-09-18 | 5DV10205_4161_MilwaukeeSt 2008 | 0000086203 | 0000086210 | 8 | OPEN PDF |
| 2006-09-18 | 5DV10206_4162_MilwaukeeSt 2008 | 0000086211 | 0000086219 | 9 | OPEN PDF |
| 2006-09-18 | 5DV10207_4201_MilwaukeeSt 2008 | 0000086220 | 0000086228 | 9 | OPEN PDF |
| 2006-09-18 | 5DV10208_4240_MilwaukeeSt 2008 | 0000086229 | 0000086236 | 8 | OPEN PDF |
| 2006-09-26 | 5DV10209_4248_MilwaukeeSt 2008 | 0000086237 | 0000086245 | 9 | OPEN PDF |
| 2006-09-25 | 5DV10210_4275_MilwaukeeSt 2008 | 0000086246 | 0000086253 | 8 | OPEN PDF |
| 2006-09-13 | 5DV10211_4310_MilwaukeeSt 2008 | 0000086254 | 0000086261 | 8 | OPEN PDF |
| 2006-09-21 | 5DV10212_3935_QuebecSt 2008 | 0000086262 | 0000086268 | 7 | OPEN PDF |
| 2007-03-08 | 5DV10213_4141_SaintPaulSt 2008 | 0000086269 | 0000086280 | 12 | OPEN PDF |
| 2006-09-21 | 5DV10214_4144_SaintPaulSt 2008 | 0000086281 | 0000086289 | 9 | OPEN PDF |
| 2006-09-22 | 5DV10215_4150_SaintPaulSt 2008 | 0000086290 | 0000086297 | 8 | OPEN PDF |
| 2006-09-25 | 5DV10216_4300_SaintPaulSt 2008 | 0000086298 | 0000086304 | 7 | OPEN PDF |
| 2006-09-23 | 5DV10217_4301_SaintPaulSt 2008 | 0000086305 | 0000086312 | 8 | OPEN PDF |
| 2006-09-21 | 5DV10218_4145_SteeleSt 2008 | 0000086313 | 0000086321 | 9 | OPEN PDF |
| 2006-09-22 | 5DV10219_4155_SteeleSt 2008 | 0000086322 | 0000086328 | 7 | OPEN PDF |
| 2006-09-22 | 5DV10220_4163_SteelSt 2008 | 0000086329 | 0000086337 | 9 | OPEN PDF |
| 2006-09-18 | 5DV10221_4244_SteeleSt 2008 | 0000086338 | 0000086345 | 8 | OPEN PDF |
| 2006-09-08 | 5DV10222_4300_SteeleSt 2008 | 0000086346 | 0000086352 | 7 | OPEN PDF |
| 2006-09-26 | 5DV10223_4301_SteeleSt 2008 | 0000086353 | 0000086359 | 7 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2006-09-13 | 5DV10224_4310_SteeleSt 2008 | 0000086360 | 0000086367 | 8 | OPEN PDF |
| 2006-09-13 | 5DV10225_4315_SteeleSt 2008 | 0000086368 | 0000086374 | 7 | OPEN PDF |
| 2006-09-27 | 5DV10226_4242_ThompsonCt 2008 | 0000086375 | 0000086381 | 7 | OPEN PDF |
| 2006-09-27 | 5DV10227_4246_ThompsonCt 2008 | 0000086382 | 0000086388 | 7 | OPEN PDF |
| 2006-09-26 | 5DV10228_4234-4236_ThompsonCt 2008 | 0000086389 | 0000086396 | 8 | OPEN PDF |
| 2006-09-29 | 5DV10229_3719_WalnutSt 2008 | 0000086397 | 0000086404 | 8 | OPEN PDF |
| 2006-09-29 | 5DV10230_3729_WalnutSt 2008 | 0000086405 | 0000086413 | 9 | OPEN PDF |
| 2006-09-27 | 5DV10231_3789_WalnutSt 2008 | 0000086414 | 0000086422 | 9 | OPEN PDF |
| 2006-09-27 | 5DV10232_3800-3812_WalnutSt 2008 | 0000086423 | 0000086432 | 10 | OPEN PDF |
| 2006-09-27 | 5DV10233_3814-3822_WalnutSt 2008 | 0000086433 | 0000086440 | 8 | OPEN PDF |
| 2006-09-27 | 5DV10234_4000_YorkSt 2008 | 0000086441 | 0000086449 | 9 | OPEN PDF |
| 2006-09-27 | 5DV10235_4060_YorkSt 2008 | 0000086450 | 0000086458 | 9 | OPEN PDF |
| 2006-09-29 | 5DV10236_4268_YorkSt 2008 | 0000086459 | 0000086468 | 10 | OPEN PDF |
| 2006-09-27 | 5DV10237_4228-4238_YorkSt 2008 | 0000086469 | 0000086480 | 12 | OPEN PDF |
| 2007-01-12 | 5DV10286_5343_CookSt 2007 | 0000086481 | 0000086488 | 8 | OPEN PDF |
| 2007-01-13 | 5DV10287_3680_52ndAve 2007 | 0000086489 | 0000086497 | 9 | OPEN PDF |
| 2007-01-12 | 5DV10290_4791_HighSt 2007 | 0000086498 | 0000086506 | 9 | OPEN PDF |
| 2006-08-01 | 5DV10294.1 LCF_UPRR OAHP1418 2008 | 0000086507 | 0000086515 | 9 | OPEN PDF |
| 2006-08-01 | 5DV10294.1 OAHP 1418 2007 | 0000086516 | 0000086523 | 8 | OPEN PDF |
| 2006-08-01 | 5DV10294.1_MDF 11-20-07_UPRR 2008 | 0000086524 | 0000086532 | 9 | OPEN PDF |
| 2006-08-01 | 5DV10294.1_MDF 2007 | 0000086533 | 0000086541 | 9 | OPEN PDF |
| 2006-08-01 | 5DV10294.2 LCF_UPRR OAHP1418 2008 | 0000086542 | 0000086548 | 7 | OPEN PDF |
| 2006-08-01 | 5DV10294.2 OAHP 1418 2007 | 0000086549 | 0000086555 | 7 | OPEN PDF |
| 2006-08-01 | 5DV10294.2_MDF 2007 | 0000086556 | 0000086563 | 8 | OPEN PDF |
| 2006-08-01 | 5DV10294.2_MDF_UPRR 2008 | 0000086564 | 0000086571 | 8 | OPEN PDF |
| 2006-08-01 | 5DV10294.3 LCF_UPRR OAHP1418 2008 | 0000086572 | 0000086578 | 7 | OPEN PDF |
| 2006-08-01 | 5DV10294.3 OAHP 1418 2007 | 0000086579 | 0000086585 | 7 | OPEN PDF |
| 2006-08-01 | 5DV10294.3_MDF 2007 | 0000086586 | 0000086593 | 8 | OPEN PDF |
| 2006-08-01 | 5DV10294.3_MDF_UPRR 2008 | 0000086594 | 0000086601 | 8 | OPEN PDF |
| 2007-01-08 | 5DV10394_4200-4600_E46thAve Main 2007 | 0000086602 | 0000086620 | 19 | OPEN PDF |
| 2007-01-01 | 5DV10395_Transit Control 2007 | 0000086621 | 0000086630 | 10 | OPEN PDF |
| 2007-01-01 | 5DV10396_Security 2007 | 0000086631 | 0000086640 | 10 | OPEN PDF |
| 2007-01-01 | 5DV10397_Wash 2007 | 0000086641 | 0000086650 | 10 | OPEN PDF |
| 2007-01-01 | 5DV10398_Service 2007 | 0000086651 | 0000086661 | 11 | OPEN PDF |
| 2007-01-01 | 5DV10399_Salvage 2007 | 0000086662 | 0000086674 | 13 | OPEN PDF |
| 2007-01-01 | 5DV10400 OAHP 1418 2007 | 0000086675 | 0000086686 | 12 | OPEN PDF |
| 2007-01-01 | 5DV10400_MDF 2007 | 0000086687 | 0000086698 | 12 | OPEN PDF |
| 2007-01-01 | 5DV10401 OAHP 1418 2007 | 0000086699 | 0000086706 | 8 | OPEN PDF |
| 2007-01-01 | 5DV10401_MDF 2007 | 0000086707 | 0000086715 | 9 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2007-01-01 | 5DV10438 2007 | 0000086716 | 0000086729 | 14 | OPEN PDF |
| 2007-01-01 | 5dv10438_4300_ClaytonSt 2007 | 0000086730 | 0000086740 | 11 | OPEN PDF |
| 2007-01-01 | 5DV10439 2007 | 0000086741 | 0000086752 | 12 | OPEN PDF |
| 2007-01-01 | 5dv10439_4301_ClaytonSt 2007 | 0000086753 | 0000086761 | 9 | OPEN PDF |
| 2007-01-01 | 5DV10440 2007 | 0000086762 | 0000086771 | 10 | OPEN PDF |
| 2007-01-01 | 5dv10440_4311_MilwaukeeSt 2007 | 0000086772 | 0000086779 | 8 | OPEN PDF |
| 2008-01-01 | 5DV10440_Revised 2008 | 0000086780 | 0000086788 | 9 | OPEN PDF |
| 2007-01-01 | 5DV10441 2007 | 0000086789 | 0000086806 | 18 | OPEN PDF |
| 2007-01-01 | 5dv10441_4315_StPaulSt 2007 | 0000086807 | 0000086815 | 9 | OPEN PDF |
| 2007-01-01 | 5DV10442 2007 | 0000086816 | 0000086831 | 16 | OPEN PDF |
| 2007-01-01 | 5dv10442_4318_StPaulSt 2007 | 0000086832 | 0000086840 | 9 | OPEN PDF |
| 2007-01-01 | 5DV10443 2007 | 0000086841 | 0000086860 | 20 | OPEN PDF |
| 2007-01-01 | 5dv10443_4320-4326_AdamsSt 2007 | 0000086861 | 0000086870 | 10 | OPEN PDF |
| 2007-01-01 | 5DV10444 2007 | 0000086871 | 0000086888 | 18 | OPEN PDF |
| 2007-01-01 | 5dv10444_4301_CookSt 2007 | 0000086889 | 0000086897 | 9 | OPEN PDF |
| 2007-01-01 | 5dv10445_4251_ColumbineSt 2007 | 0000086898 | 0000086908 | 11 | OPEN PDF |
| 2007-01-01 | 5DV10445-1 2007 | 0000086909 | 0000086918 | 10 | OPEN PDF |
| 2007-01-01 | 5DV10446 2007 | 0000086919 | 0000086932 | 14 | OPEN PDF |
| 2007-01-01 | 5DV10446 Denver jail_10500_SmithRd 2007 | 0000086933 | 0000086939 | 7 | OPEN PDF |
| 2007-01-01 | 5DV10447 2013 | 0000086940 | 0000086944 | 5 | OPEN PDF |
| 2007-01-01 | 5DV10447.4MDF 2007 | 0000086945 | 0000086952 | 8 | OPEN PDF |
| 2007-01-01 | 5DV10447-Flyover OAHP1418 2007 | 0000086953 | 0000086959 | 7 | OPEN PDF |
| 2008-01-01 | 5DV10504_3955-3965_OneidaSt 2008 | 0000086960 | 0000086967 | 8 | OPEN PDF |
| 2008-01-01 | 5DV10505_3901_YorkSt 2008 | 0000086968 | 0000086976 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10506_3975_YorkSt 2008 | 0000086977 | 0000086986 | 10 | OPEN PDF |
| 2008-01-01 | 5DV10507_2190_E40thAve 2008 | 0000086987 | 0000086995 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10508_2180_E40thAve 2008 | 0000086996 | 0000087004 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10509_3974_HighSt 2008 | 0000087005 | 0000087013 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10510_3960_HighSt 2008 | 0000087014 | 0000087023 | 10 | OPEN PDF |
| 2008-01-01 | 5DV10511_1930_E40thAve 2008 | 0000087024 | 0000087032 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10512_3954_WilliamsSt 2008 | 0000087033 | 0000087040 | 8 | OPEN PDF |
| 2008-01-01 | 5DV10513_1777_E39thAve 2008 | 0000087041 | 0000087054 | 14 | OPEN PDF |
| 2008-01-01 | 5DV10514_3939-3959_WiliamsSt 2008 | 0000087055 | 0000087072 | 18 | OPEN PDF |
| 2008-01-01 | 5DV10515_2300-2340_E40thAve 2008 | 0000087073 | 0000087084 | 12 | OPEN PDF |
| 2008-01-01 | 5DV10516_2400-2424_E40thAve 2008 | 0000087085 | 0000087095 | 11 | OPEN PDF |
| 2008-01-01 | 5DV10517_3940_YorkSt 2008 | 0000087096 | 0000087104 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10518_3900_YorkSt 2008 | 0000087105 | 0000087113 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10519_3001-3021_BlakeSt 2008 | 0000087114 | 0000087123 | 10 | OPEN PDF |
| 2008-01-01 | 5DV10520_2901-2945_BlakeSt 2008 | 0000087124 | 0000087133 | 10 | OPEN PDF |

| 2008-01-01 | 5DV10521_2495_BlakeSt 2008 | 0000087134 | 0000087142 | 9 | OPEN PDF |
|---|---|---|---|---|---|
| 2008-01-01 | 5DV10522_2601-2609_BlakeSt 2008 | 0000087143 | 0000087152 | 10 | OPEN PDF |
| 2008-01-01 | 5DV10530_4131_MilwaukeeSt 2008 | 0000087153 | 0000087161 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10531_4119_MilwaukeeSt 2008 | 0000087162 | 0000087170 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10533_4132_MilwaukeeSt 2008 | 0000087171 | 0000087179 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10534_4126_MilwaukeeSt 2008 | 0000087180 | 0000087188 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10535_4118_MilwaukeeSt 2008 | 0000087189 | 0000087198 | 10 | OPEN PDF |
| 2008-01-01 | 5DV10538_4119_StPaulSt 2008 | 0000087199 | 0000087208 | 10 | OPEN PDF |
| 2008-01-01 | 5DV10540_4136_StPaulSt 2008 | 0000087209 | 0000087217 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10541_4130_StPaulSt 2008 | 0000087218 | 0000087226 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10542_4120_StPaulSt 2008 | 0000087227 | 0000087235 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10548_4135_SteeleSt 2008 | 0000087236 | 0000087243 | 8 | OPEN PDF |
| 2008-01-01 | 5DV10549_4128_SteeleSt 2008 | 0000087244 | 0000087252 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10551_4114_SteeleSt 2008 | 0000087253 | 0000087261 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10552_4100_SteeleSt 2008 | 0000087262 | 0000087270 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10553_4103_MadisonSt 2008 | 0000087271 | 0000087279 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10554_4111_MadisonSt 2008 | 0000087280 | 0000087288 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10555_4129_MadisonSt 2008 | 0000087289 | 0000087297 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10556_4137_MadisonSt 2008 | 0000087298 | 0000087306 | 9 | OPEN PDF |
| 2008-01-01 | 5DV10557_4141_MadisonSt 2008 | 0000087307 | 0000087314 | 8 | OPEN PDF |
| 2008-01-01 | 5DV10558_4134_MadisonSt 2008 | 0000087315 | 0000087322 | 8 | OPEN PDF |
| 2013-01-01 | 5DV10564 2013 | 0000087323 | 0000087332 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10566 2013 | 0000087333 | 0000087342 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10568 2013 | 0000087343 | 0000087351 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10569 2013 | 0000087352 | 0000087360 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10570 2013 | 0000087361 | 0000087369 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10571 2013 | 0000087370 | 0000087379 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10572 2013 | 0000087380 | 0000087388 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10573 2013 | 0000087389 | 0000087397 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10574 2013 | 0000087398 | 0000087406 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10575 2013 | 0000087407 | 0000087414 | 8 | OPEN PDF |
| 2013-01-01 | 5DV10581 2013 | 0000087415 | 0000087423 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10582 2013 | 0000087424 | 0000087432 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10583 2013 | 0000087433 | 0000087442 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10584 2013 | 0000087443 | 0000087452 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10585 2013 | 0000087453 | 0000087461 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10586 2013 | 0000087462 | 0000087471 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10587 2013 | 0000087472 | 0000087480 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10588 2013 | 0000087481 | 0000087489 | 9 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2013-01-01 | 5DV10589 2013 | 0000087490 | 0000087498 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10590 2013 | 0000087499 | 0000087507 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10591 2013 | 0000087508 | 0000087517 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10592 2013 | 0000087518 | 0000087526 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10593 2013 | 0000087527 | 0000087536 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10594 2013 | 0000087537 | 0000087545 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10595 2013 | 0000087546 | 0000087554 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10596 2013 | 0000087555 | 0000087564 | 10 | OPEN PDF |
| 2013-01-01 | 5DV10597 2013 | 0000087565 | 0000087573 | 9 | OPEN PDF |
| 2013-01-01 | 5DV10598 2013 | 0000087574 | 0000087588 | 15 | OPEN PDF |
| 2015-01-01 | 5DV11717 LW 2015 | 0000087589 | 0000087596 | 8 | OPEN PDF |
| 2015-01-01 | 5DV11719 LW 2015 | 0000087597 | 0000087605 | 9 | OPEN PDF |
| 2015-01-01 | 5DV11720 2015 | 0000087606 | 0000087620 | 15 | OPEN PDF |
| 2015-01-01 | 5DV11721 2015 | 0000087621 | 0000087627 | 7 | OPEN PDF |
| 2015-01-01 | 5DV11722 2015 | 0000087628 | 0000087635 | 8 | OPEN PDF |
| 2015-01-01 | 5DV11723 2015 | 0000087636 | 0000087645 | 10 | OPEN PDF |
| 2015-01-01 | 5DV11724 2015 | 0000087646 | 0000087657 | 12 | OPEN PDF |
| 2015-01-01 | 5DV11725 2015 | 0000087658 | 0000087666 | 9 | OPEN PDF |
| **10 - Parks and Recreation 6(f)** | | | | | |
| 2012-08-14 | Detailed Listing of Grants Grouped by County 2012 | 0000087667 | 0000087728 | 62 | OPEN PDF |
| 2001-06-06 | Sand Creek Access Permit 11-3-06 | 0000087729 | 0000087733 | 5 | OPEN PDF |
| 1996-01-01 | Sand Creek Greenway Plan 1996 | 0000087734 | 0000087789 | 56 | OPEN PDF |
| 1926-03-18 | Sand Creek Ordinance 3-18-26 | 0000087790 | 0000087796 | 7 | OPEN PDF |
| 2001-12-13 | Sand Creek Trail easement docs | 0000087797 | 0000087799 | 3 | OPEN PDF |
| 1988-09-30 | Section 6f Trails Data | 0000087800 | 0000087801 | 2 | OPEN PDF |
| 2012-09-17 | Parks GIS Files | N/A | N/A | N/A | OPEN Folder |
| **11 - Air Quality** | | | | | |
| 2004-08-26 | Air Quality Analysis of Interstate Alternatives for Detailed Screening Memorandum 8-26-04 | 0000087802 | 0000087803 | 2 | OPEN PDF |
| 2004-09-09 | Air quality approach summary 9-9-04 | 0000087804 | 0000087804 | 1 | OPEN PDF |
| 2005-03-24 | Air Quality Conformity for I-70 EIS Letter to Janet Kieler 1001700 3-24-05 | 0000087805 | 0000087806 | 2 | OPEN PDF |
| 2005-03-30 | AQ Criteria pollutants methodology memo 3-30-05 | 0000087807 | 0000087812 | 6 | OPEN PDF |
| 2005-05-29 | Evaluation of Mobile Source Air Toxics (MSAT) 5-29-05 | 0000087813 | 0000087813 | 1 | OPEN PDF |
| 2005-04-25 | I-70 East MSAT Methodology 4-25-05 | 0000087814 | 0000087817 | 4 | OPEN PDF |
| 2004-08-16 | I-70 EIS Clarification of Comments at Stakeholder Mtg. Letter to COPEEN (Air Quality) | 0000087818 | 0000087819 | 2 | OPEN PDF |
| 2004-09-27 | Memo Air Quality Analysis of Interstate Alt. Update 9-27-04 | 0000087820 | 0000087821 | 2 | OPEN PDF |
| 2004-06-14 | Memo Evaluation of Criteria Pollutants 6-14-04 | 0000087822 | 0000087823 | 2 | OPEN PDF |
| 2013-04-25 | AERMOD Results I-25 Interchange 4-25-13 | 0000087824 | 0000087824 | 1 | OPEN PDF |
| 2013-05-01 | AERMOD Results I-25 Interchange 5-1-13 | 0000087825 | 0000087825 | 1 | OPEN PDF |
| 2013-05-01 | Air Quality 225 PM Results 5-1-13 | 0000087826 | 0000087826 | 1 | OPEN PDF |

| 2014-03-17 | Air Quality Program Handout From RW 3-17-14 | 0000087827 | 0000087827 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2013-01-21 | AM 2035 Build - AVG speed | 0000087828 | 0000087828 | 1 | OPEN PDF |
| 2013-01-21 | AM 2035 Build - Report | 0000087829 | 0000087831 | 3 | OPEN PDF |
| 2013-01-21 | AM 2035 No Action - AVG Speed | 0000087832 | 0000087833 | 2 | OPEN PDF |
| 2013-01-21 | AM 2035 No Action - Report | 0000087834 | 0000087836 | 3 | OPEN PDF |
| 2013-04-15 | Appendix A of AQ Tech Report MSAT Analysis Supplement 4-15-13 | 0000087837 | 0000087845 | 9 | OPEN PDF |
| 2013-05-13 | AQ CO Screening 5-13-13 | 0000087846 | 0000087846 | 1 | OPEN PDF |
| 2013-08-30 | Attach 4.2 VMT Mix Comparison Summary 8-30-13 | 0000087847 | 0000087847 | 1 | OPEN PDF |
| 2013-08-30 | Attach2 PM10 InterimYearAnalysis 8-30-2013 | 0000087848 | 0000087850 | 3 | OPEN PDF |
| 2013-08-30 | Attach4.1 EmissionResultsAPCD Summary 8-30-13 | 0000087851 | 0000087851 | 1 | OPEN PDF |
| 2013-08-30 | Attach4.2 VMT Mix Summary 8-30-13 | 0000087852 | 0000087852 | 1 | OPEN PDF |
| 2013-08-30 | Attachment 2 PM10 Interim Year Analysis 8-30-13 | 0000087853 | 0000087855 | 3 | OPEN PDF |
| 2013-08-30 | Attachment 4.1 Emission Results APCD VMT Summary 8-30-13 | 0000087856 | 0000087856 | 1 | OPEN PDF |
| 2013-08-30 | Attachment 4.2 VMT Mix Comparison Summary 8-30-13 | 0000087857 | 0000087857 | 1 | OPEN PDF |
| 2013-09-23 | Average Emission Factors_APCD_Atkins 9-23-13 | 0000087858 | 0000087858 | 1 | OPEN PDF |
| 2013-02-21 | COEmissionFactorSummary 2-21-13 | 0000087859 | 0000087862 | 4 | OPEN PDF |
| 2014-03-14 | Community Scale Air Dispersion Modeling in Denver_0304DenverFR | 0000087863 | 0000088027 | 165 | OPEN PDF |
| 2014-06-27 | DEH Air_Monitoring_Response_GES 6-27-14 | 0000088028 | 0000088030 | 3 | OPEN PDF |
| 2013-05-14 | E Bacon Email I70 East New GHG language 5-14-13 | 0000088031 | 0000088037 | 7 | OPEN PDF |
| 2013-01-08 | E Bacon Email RE I70 FHWA conformity 1-8-13 | 0000088038 | 0000088038 | 1 | OPEN PDF |
| 2015-03-23 | E-mail Guidance 3-25-15 | 0000088039 | 0000088045 | 7 | OPEN PDF |
| 2013-05-16 | Emission Results APCD ALL Summary 5-29-13 | 0000088046 | 0000088058 | 13 | OPEN PDF |
| 2013-05-01 | EmissionResultsAPCD 5-1-13 | 0000088059 | 0000088071 | 13 | OPEN PDF |
| 2013-05-16 | EmissionResultsAPCD_ALL_Summary 5-16-13 | 0000088072 | 0000088084 | 13 | OPEN PDF |
| 2013-05-09 | EmissionResultsAPCD_Summary_VMT 5-9-13 | 0000088085 | 0000088085 | 1 | OPEN PDF |
| 2013-05-14 | EmissionResultsAPCD_Summary_VMT_revised 5-14-13 | 0000088086 | 0000088086 | 1 | OPEN PDF |
| 2012-12-04 | Grades_DRCOGNetworks | 0000088087 | 0000088091 | 5 | OPEN PDF |
| 2014-04-22 | I-70 East I-25 Emissions Summary 4-22-14 | 0000088092 | 0000088092 | 1 | OPEN PDF |
| 2014-03-02 | I70 East 225 Modeling Results | 0000088093 | 0000088093 | 1 | OPEN PDF |
| 2017-01-14 | I70 EB 1 of 2 | 0000088094 | 0000088094 | 1 | OPEN PDF |
| 2014-01-14 | I70 EB 2 of 2 | 0000088095 | 0000088095 | 1 | OPEN PDF |
| 2013-02 | I70_ventilation & fire life safety report rev2-0 | 0000088096 | 0000088143 | 48 | OPEN PDF |
| 2013-03-25 | ModelLinkDataDictionary 3-25-13 | 0000088144 | 0000088145 | 2 | OPEN PDF |
| 2013-05-16 | MOVES_Inputs_APCD_16May13 | 0000088146 | 0000088173 | 28 | OPEN PDF |
| 2013-01-21 | PM 2035 Build - AVG speed | 0000088174 | 0000088174 | 1 | OPEN PDF |
| 2013-01-21 | PM 2035 Build - Report | 0000088175 | 0000088177 | 3 | OPEN PDF |
| 2013-01-21 | PM 2035 No Action - AVG speed | 0000088178 | 0000088178 | 1 | OPEN PDF |
| 2013-01-21 | PM 2035 No Action - Report | 0000088179 | 0000088181 | 3 | OPEN PDF |
| 2013-05-15 | PM Model Documentation V2 5-15-13 | 0000088182 | 0000088191 | 10 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-08 | Proposal_I-70_TruckStopDataCollection_08Nov12 | 0000088192 | 0000088193 | 2 | OPEN PDF |
| 2013-09-23 | Results Pollutant IDs APCD 9-23-13 | 0000088194 | 0000088194 | 1 | OPEN PDF |
| 2013-09-12 | ResultsTable PM10 InterimYear Analysis Study Area 9-12-13 | 0000088195 | 0000088195 | 1 | OPEN PDF |
| 2013-09-23 | Results_APCD_From CDPHE POM 9-23-13 | 0000088196 | 0000088196 | 1 | OPEN PDF |
| 2013-07-22 | School Pollution Zone Memo | 0000088197 | 0000088198 | 2 | OPEN PDF |
| 2014-04-10 | SDEIS 2010 CO Result | 0000088199 | 0000088201 | 3 | OPEN PDF |
| 2014-04-10 | SDEIS_MSATChart | 0000088202 | 0000088202 | 1 | OPEN PDF |
| 2013-07-19 | 2035 VMT Summary for AQ models 7-19-13 | 0000088203 | 0000088285 | 83 | OPEN PDF |
| 2013-08-30 | 2035 VMT Summary for AQ models 8-30-13 | 0000088286 | 0000088298 | 13 | OPEN PDF |
| 2013-04-23 | Carbon Monoxide Model Location Screening DEIS | 0000088299 | 0000088305 | 7 | OPEN PDF |
| 2013-06-11 | CO Model Documentation 11Jun13 | 0000088306 | 0000088310 | 5 | OPEN PDF |
| 2013-01-07 | E Bacon Email RE Tunnel Emissions I70 1-7-13 | 0000088311 | 0000088410 | 100 | OPEN PDF |
| 2014-02-14 | I70 AQ Lid PM Tech Note 2-14-14 | 0000088411 | 0000088430 | 20 | OPEN PDF |
| 2012-11-30 | I70 SDEIS Grades for AQ Model Networks notes | 0000088431 | 0000088435 | 5 | OPEN PDF |
| 2013-04-02 | I70 SDEIS Truck Stop Data Collection Results 4-2-13 | 0000088436 | 0000088440 | 5 | OPEN PDF |
| 2013-09-23 | Interpolated 2010-2035 Emissions Factors for AQ models | 0000088441 | 0000088489 | 49 | OPEN PDF |
| 2013-09-16 | PM Interim Year Analyses 9-16-13 | 0000088490 | 0000088557 | 68 | OPEN PDF |
| 2015-02-10 | 5115267-TN-003_I-70-Concept_Design_Stage_rev1 | 0000088558 | 0000088568 | 11 | OPEN PDF |
| 2014-12-23 | AirQualityAnalysisSpecs_APCD_I-70FEIS | 0000088569 | 0000088570 | 2 | OPEN PDF |
| 2013-01-21 | AM 2035 Build - AVG speed | 0000088571 | 0000088571 | 1 | OPEN PDF |
| 2013-01-21 | AM 2035 Build - Report | 0000088572 | 0000088574 | 3 | OPEN PDF |
| 2013-01-21 | AM 2035 No Action - AVG Speed | 0000088575 | 0000088576 | 2 | OPEN PDF |
| 2013-01-21 | AM 2035 No Action - Report | 0000088577 | 0000088579 | 3 | OPEN PDF |
| 2015-01-14 | AQ Working Summary | 0000088580 | 0000088581 | 2 | OPEN PDF |
| 2015-02-24 | Brighton-Steele | 0000088582 | 0000088582 | 1 | OPEN PDF |
| 2014-09-19 | Denver PM10 Emission Reduction Commitments_2014 | 0000088583 | 0000088583 | 1 | OPEN PDF |
| 2014-09-19 | Denver PM10_PM25 2006-2015 | 0000088584 | 0000088585 | 2 | OPEN PDF |
| 2015-06-04 | Email - Final Modeling Results | 0000088586 | 0000088588 | 3 | OPEN PDF |
| 2016-03-01 | First through Fifth Values E-mails | 0000088589 | 0000088592 | 4 | OPEN PDF |
| 2015-01-26 | I-70 East Procurement Phase I QC Plans | 0000088593 | 0000088593 | 1 | OPEN PDF |
| 2015-02-24 | I25-Brighton | 0000088594 | 0000089051 | 458 | OPEN PDF |
| 2015-06-05 | I70East_PM10_FinalJune5 | 0000089052 | 0000089053 | 2 | OPEN PDF |
| 2015-01-26 | Pages from I-70 East Procurement Phase I QC Plans | 0000089054 | 0000089184 | 131 | OPEN PDF |
| 2013-01-21 | PM 2035 Build - AVG speed | 0000089185 | 0000089185 | 1 | OPEN PDF |
| 2013-01-21 | PM 2035 Build - Report | 0000089186 | 0000089188 | 3 | OPEN PDF |
| 2013-01-21 | PM 2035 No Action - AVG speed | 0000089189 | 0000089189 | 1 | OPEN PDF |
| 2013-01-21 | PM 2035 No Action - Report | 0000089190 | 0000089192 | 3 | OPEN PDF |
| 2014-06-12 | Region 1 PM10 Emission Reduction Commitments_2014 | 0000089193 | 0000089193 | 1 | OPEN PDF |
| 2015-05-26 | Air Quality Interagency Coordination Agenda 5-26-15 | 0000089194 | 0000089194 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-24 | AQ Monitoring Meeting Minutes 9-24-14 | 0000089195 | 0000089198 | 4 | OPEN PDF |
| 2014-08-18 | AQ Tech Comment Meeting Notes 08-18-14 | 0000089199 | 0000089201 | 3 | OPEN PDF |
| 2014-10-16 | CDOT Email RE AQ Protocol Comments EPA Review 10-16-14 | 0000089202 | 0000089210 | 9 | OPEN PDF |
| 2015-08-18 | Delay in OTAQEPA Response on I-70 East Hot Spot Modeling AERMOD Questions | 0000089211 | 0000089215 | 5 | OPEN PDF |
| 2014-08-18 | EmailFromOTAC-receptor placment | 0000089216 | 0000089219 | 4 | OPEN PDF |
| 2015-10-15 | I70East CDPHE AQ Briefing 10-15-15 | 0000089220 | 0000089241 | 22 | OPEN PDF |
| 2015-07-23 | Gordon Pierce CDPHE to Project Team 2 7-23-15 | 0000089242 | 0000089324 | 83 | OPEN PDF |
| 2015-07-23 | Gordon Pierce CDPHE to Project Team 7-23-15 | 0000089325 | 0000089336 | 12 | OPEN PDF |
| 2015-07-23 | Gregg Thomas Denver to Project Team 7-22-15 | 0000089337 | 0000089369 | 33 | OPEN PDF |
| 2015-07-23 | Gregg Thomas Denver to Project Team 7-23-15 | 0000089370 | 0000089372 | 3 | OPEN PDF |
| 2015-07-28 | Sabrina Williams CDOT to Project Team 7-28-15 | 0000089373 | 0000089375 | 3 | OPEN PDF |
| 2017-03-21 | FEIS revisions Near Road and Background Monitor PM10 2014 w Attach | 0000089376 | 0000089391 | 16 | OPEN PDF |
| 2015-07-22 | FEIS revisions Williams PM2.5 | 0000089392 | 0000089393 | 2 | OPEN PDF |
| 2015-04-14 | Hotspot Sensitivity Analysis - add Josephine 4-14-15 | 0000089394 | 0000089399 | 6 | OPEN PDF |
| 2017-01-01 | Protocol_AirQuality_I-70_East_ROD_FINAL | 0000089400 | 0000089403 | 4 | OPEN PDF |
| 2017-01-18 | Region 1 2040 Air PM10 Commitments | 0000089404 | 0000089406 | 3 | OPEN PDF |
| 2016-12-16 | APCD I70 Concurrence Signed 12-16-16 | 0000089407 | 0000089410 | 4 | OPEN PDF |
| 2017-01-04 | AQ Update Traffic Methodology Memo 1-4-17 | 0000089411 | 0000089416 | 6 | OPEN PDF |
| 2017-01-15 | Background Concentrations for CO 1-15-17 Attachment | 0000089417 | 0000089417 | 1 | OPEN PDF |
| 2017-01-15 | Background Concentrations for CO 1-15-17 | 0000089418 | 0000089420 | 3 | OPEN PDF |
| 2017-01-12 | Background Monitors used for Conformity analysis FINAL 1-12-17 | 0000089421 | 0000089423 | 3 | OPEN PDF |
| 2017-01-12 | Background Monitors used for PM10 Conformity analysis FINAL 1-12-17 | 0000089424 | 0000089426 | 3 | OPEN PDF |
| 2017-01-19 | CDPHE_IMcovCals2022 | 0000089427 | 0000089434 | 8 | OPEN PDF |
| 2017-01-19 | Colorado Blvd Synchro Screenshots | 0000089435 | 0000089438 | 4 | OPEN PDF |
| 2017-01-11 | Colorado_Compliance_Factor | 0000089439 | 0000089443 | 5 | OPEN PDF |
| 2014-06-19 | Denver PM10 Emission Reduction Commitments_2014 | 0000089444 | 0000089444 | 1 | OPEN PDF |
| 2016-12 | DraftAirQualityConformityDetermination 12-2016 | 0000089445 | 0000089488 | 44 | OPEN PDF |
| 2017-01-19 | EPA from FHWA Draft Conformity 1-19-17 | 0000089489 | 0000089489 | 1 | OPEN PDF |
| 2017-01-18 | EPA Presentation - I-70 East Air Quality Analysis Review (2) | 0000089490 | 0000089502 | 13 | OPEN PDF |
| 2016-11-18 | Globeville_Hourly_PM10_PM25_10-2015_9-2016 | 0000089503 | 0000089528 | 26 | OPEN PDF |
| 2016-10-19 | HCM Summary - 2040 PCL ML_Colorado - Report | 0000089529 | 0000089532 | 4 | OPEN PDF |
| 2016-10-19 | HCM Summary - 2040 Phase 1_Colorado - Report | 0000089533 | 0000089536 | 4 | OPEN PDF |
| 2017-01-18 | I-70 East Project EPA 1-18-2017 Letter | 0000089537 | 0000089538 | 2 | OPEN PDF |
| 2016-10-17 | I-70 Ramp Metering speeds_10-17-2016 | 0000089539 | 0000089544 | 6 | OPEN PDF |
| 2016-11-01 | I-70 ROD CO HotSpot Memo 11-1-16 | 0000089545 | 0000089598 | 54 | OPEN PDF |
| 2016-11-26 | I70_Swansea_HWY_Links_Combined_11-26-2016_FINAL | 0000089599 | 0000089615 | 17 | OPEN PDF |
| 2016-11-22 | LaCasaPM10_Daily_and_Continuous_2013-2015 | 0000089616 | 0000089659 | 44 | OPEN PDF |
| 2016-10-19 | Lanes, Volumes, Timings - 2040 PCL ML_Colorado - Report | 0000089660 | 0000089667 | 8 | OPEN PDF |
| 2016-10-19 | Lanes, Volumes, Timings - 2040 Phase 1_Colorado - Report | 0000089668 | 0000089675 | 8 | OPEN PDF |

| 2017-01-17 | Memo on Consideration of AQ Comments_011717 | 0000089676 | 0000089676 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2017-01-18 | Memo on Design Value Methodology_011817 | 0000089677 | 0000089678 | 2 | OPEN PDF |
| 2017-01-19 | Peak Period v Peak Hour distribution DRCOG model to AERMOD | 0000089679 | 0000089679 | 1 | OPEN PDF |
| 2017-01 | Protocol_AirQuality_I-70_East_ROD_FINAL | 0000089680 | 0000089683 | 4 | OPEN PDF |
| 2017-01-18 | Region 1 2040 Air PM10 Commitments | 0000089684 | 0000089685 | 2 | OPEN PDF |
| 2014-01-01 | Region 1 PM10 Emission Reduction Commitments_2014 | 0000089686 | 0000089686 | 1 | OPEN PDF |
| 2017-01-17 | Road Dust Emissions Factors for the PM Hotspot Analysis 1-17-2017 | 0000089687 | 0000089690 | 4 | OPEN PDF |
| 2017-01-16 | Sensitive Receptors-RODupdate-formatted | 0000089691 | 0000089694 | 4 | OPEN PDF |
| 2016-10-19 | Speeds - 2040 PCL ML_Colorado - Report | 0000089695 | 0000089696 | 2 | OPEN PDF |
| 2016-10-19 | Speeds - 2040 Phase 1_Colorado - Report | 0000089697 | 0000089698 | 2 | OPEN PDF |
| 2016-01-26 | Summary of Design Changes Between FEIS and ROD | 0000089699 | 0000089701 | 3 | OPEN PDF |
| 2017-01-17 | Update Yr Peak Emissions Memo 1-17-17 | 0000089702 | 0000089703 | 2 | OPEN PDF |
| 2016-09-14 | Colorado Blvd Synchro Screenshots | 0000089704 | 0000089704 | 1 | OPEN PDF |
| 2016-09-14 | CO_I70_ColoBlvd_DRCOG_LinkID | 0000089705 | 0000089708 | 4 | OPEN PDF |
| 2016-11-18 | Draft I-70 ROD CO HotSpot Memo111816 | 0000089709 | 0000089762 | 54 | OPEN PDF |
| 2016-10-19 | HCM Summary - 2040 PCL ML_Colorado - Report | 0000089763 | 0000089766 | 4 | OPEN PDF |
| 2016-10-19 | HCM Summary - 2040 Phase 1_Colorado - Report | 0000089767 | 0000089770 | 4 | OPEN PDF |
| 2016-08-12 | I-70 East 20160810_Meeting Memo | 0000089771 | 0000089772 | 2 | OPEN PDF |
| 2016-08-18 | I-70 East 20160817_Meeting Memo | 0000089773 | 0000089774 | 2 | OPEN PDF |
| 2016-10-25 | I70_ColoBlvd_CO_DRCOG_Grades | 0000089775 | 0000089775 | 1 | OPEN PDF |
| 2016-10-19 | Lanes, Volumes, Timings - 2040 PCL ML_Colorado - Report | 0000089776 | 0000089783 | 8 | OPEN PDF |
| 2016-10-19 | Lanes, Volumes, Timings - 2040 Phase 1_Colorado - Report | 0000089784 | 0000089791 | 8 | OPEN PDF |
| 2016-10-19 | Speeds - 2040 PCL ML_Colorado - Report | 0000089792 | 0000089793 | 2 | OPEN PDF |
| 2016-10-19 | Speeds - 2040 Phase 1_Colorado - Report | 0000089794 | 0000089795 | 2 | OPEN PDF |
| 2016-09-14 | Colorado Blvd Synchro Screenshots | 0000089796 | 0000089799 | 4 | OPEN PDF |
| 2016-10-19 | HCM Summary - 2040 PCL ML_Colorado - Report | 0000089800 | 0000089803 | 4 | OPEN PDF |
| 2016-10-19 | HCM Summary - 2040 Phase 1_Colorado - Report | 0000089804 | 0000089807 | 4 | OPEN PDF |
| 2016-10-19 | Lanes, Volumes, Timings - 2040 PCL ML_Colorado - Report | 0000089808 | 0000089815 | 8 | OPEN PDF |
| 2016-10-19 | Lanes, Volumes, Timings - 2040 Phase 1_Colorado - Report | 0000089816 | 0000089823 | 8 | OPEN PDF |
| 2016-10-19 | Speeds - 2040 PCL ML_Colorado - Report | 0000089824 | 0000089825 | 2 | OPEN PDF |
| 2016-10-19 | Speeds - 2040 Phase 1_Colorado - Report | 0000089826 | 0000089827 | 2 | OPEN PDF |
| 2016-10-19 | 2040 PCL ML _AM_Colorado - Report | 0000089828 | 0000089828 | 1 | OPEN PDF |
| 2016-10-19 | 2040 PCL ML _PM_Colorado - Report | 0000089829 | 0000089829 | 1 | OPEN PDF |
| 2016-10-19 | HCM EB AM | 0000089830 | 0000089830 | 1 | OPEN PDF |
| 2016-10-19 | HCM EB PM | 0000089831 | 0000089831 | 1 | OPEN PDF |
| 2016-10-19 | HCM WB AM | 0000089832 | 0000089832 | 1 | OPEN PDF |
| 2016-10-19 | HCM WB PM | 0000089833 | 0000089833 | 1 | OPEN PDF |
| 2016-10-19 | LVT AM | 0000089834 | 0000089837 | 4 | OPEN PDF |
| 2016-10-19 | LVT PM | 0000089838 | 0000089841 | 4 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-19 | 2040 Phase 1 _AM_Colorado - Report | 0000089842 | 0000089842 | 1 | OPEN PDF |
| 2016-10-19 | 2040 Phase 1 _PM_Colorado - Report | 0000089843 | 0000089843 | 1 | OPEN PDF |
| 2016-10-19 | HCM EB AM | 0000089844 | 0000089844 | 1 | OPEN PDF |
| 2016-10-19 | HCM EB PM | 0000089845 | 0000089845 | 1 | OPEN PDF |
| 2016-10-19 | HCM WB AM | 0000089846 | 0000089846 | 1 | OPEN PDF |
| 2016-10-19 | HCM WB PM | 0000089847 | 0000089847 | 1 | OPEN PDF |
| 2016-10-19 | LVT AM | 0000089848 | 0000089851 | 4 | OPEN PDF |
| 2016-10-19 | LVT PM | 0000089852 | 0000089855 | 4 | OPEN PDF |
| 2016-12-14 | 12.14.16 I70 Swansea Phase 1 DRCOG data attachment | 0000089856 | 0000089859 | 4 | OPEN PDF |
| 2016-12-14 | 12.14.16 I70 Swansea Phase 1 DRCOG data | 0000089860 | 0000089880 | 21 | OPEN PDF |
| 2016-12-15 | 12.15.16 Portal PDF | 0000089881 | 0000089882 | 2 | OPEN PDF |
| 2017-04-17 | I225_I70_AQ_Grid_NA | 0000089883 | 0000089883 | 1 | OPEN PDF |
| 2017-04-17 | I225_I70_AQ_Grid_Phase1 | 0000089884 | 0000089884 | 1 | OPEN PDF |
| 2017-04-17 | I225_I70_AQ_Grid_UltGP | 0000089885 | 0000089885 | 1 | OPEN PDF |
| 2017-04-17 | I225_I70_AQ_Grid_UltML | 0000089886 | 0000089886 | 1 | OPEN PDF |
| 2017-04-17 | I225_I70_AQ_Grid_ViaGP | 0000089887 | 0000089887 | 1 | OPEN PDF |
| 2017-04-17 | I225_I70_AQ_Grid_ViaML | 0000089888 | 0000089888 | 1 | OPEN PDF |
| 2017-04-17 | I25_I70_AQ_Grid_NA | 0000089889 | 0000089889 | 1 | OPEN PDF |
| 2017-04-17 | I25_I70_AQ_Grid_Phase1 | 0000089890 | 0000089890 | 1 | OPEN PDF |
| 2017-04-17 | I25_I70_AQ_Grid_UltGP | 0000089891 | 0000089891 | 1 | OPEN PDF |
| 2017-04-17 | I25_I70_AQ_Grid_UltML | 0000089892 | 0000089892 | 1 | OPEN PDF |
| 2017-04-17 | I25_I70_AQ_Grid_ViaGP | 0000089893 | 0000089893 | 1 | OPEN PDF |
| 2017-04-17 | I25_I70_AQ_Grid_ViaML | 0000089894 | 0000089894 | 1 | OPEN PDF |
| 2017-04-17 | Swansea_AQ_Grid_Phase1 | 0000089895 | 0000089895 | 1 | OPEN PDF |
| 2016-12-19 | AQ Update Traffic Methodology Memo | 0000089896 | 0000089900 | 5 | OPEN PDF |
| 2017-01-18 | I70 Air Quality GIS Mapping Process and Quality Control | 0000089901 | 0000089903 | 3 | OPEN PDF |
| 2017-01-10 | I70 Grades QC Documentation | 0000089904 | 0000089904 | 1 | OPEN PDF |
| 2017-01-12 | Swansea_HWY_Link_DRCOGIDs | 0000089905 | 0000089905 | 1 | OPEN PDF |
| 2016-07-28 | 072816 attachment | 0000089906 | 0000089906 | 1 | OPEN PDF |
| 2016-07-28 | 072816 email from CDPHE coordination on road dust factors | 0000089907 | 0000089912 | 6 | OPEN PDF |
| 2016-08-02 | 080216 email to CDPHE with final road dust factors | 0000089913 | 0000089914 | 2 | OPEN PDF |
| 2016-08-02 | I70 Road Dust EFs--Final | 0000089915 | 0000089916 | 2 | OPEN PDF |
| 2016-11-26 | 2040 Phase 1 OP_cropped_DS - optimized cycle length - Report_by approach | 0000089917 | 0000089918 | 2 | OPEN PDF |
| 2016-11-26 | 2040 Phase 1 OP_cropped_DS - optimized cycle length - Report_by movement | 0000089919 | 0000089939 | 21 | OPEN PDF |
| 2016-11-26 | 2040 Phase 1 PM_Cropped - link lengths for Jarod | 0000089940 | 0000089962 | 23 | OPEN PDF |
| 2017-01-14 | 52nd-Colorado PCL and CCD | 0000089963 | 0000089970 | 8 | OPEN PDF |
| 2017-01-14 | CCD ML Screenshots | 0000089971 | 0000089977 | 7 | OPEN PDF |
| 2016-08-11 | DRCOG Time Periods | 0000089978 | 0000089978 | 1 | OPEN PDF |
| 2016-08-11 | I-70 Ramp screenshots | 0000089979 | 0000089980 | 2 | OPEN PDF |

| 2016-12-01 | Swansea_HWY_Link_DRCOGIDs | 0000089981 | 0000089981 | 1 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-12-01 | Swansea_HWY_Link_SegmenIDs | 0000089982 | 0000089982 | 1 | OPEN PDF |
| 2016-12-01 | Swansea_HWY_Link_SegNames | 0000089983 | 0000089983 | 1 | OPEN PDF |
| 2016-11-02 | 2040-Viaduct-ML Link data off system 11-2-16 | 0000089984 | 0000090029 | 46 | OPEN PDF |
| 2016-11-26 | SimTraffic Speed Report 2040 OffPeak Phase 1 112616 | 0000090030 | 0000090073 | 44 | OPEN PDF |
| 2016-11-21 | SimTraffic Speed Report 2040 PM Phase 1 112116 | 0000090074 | 0000090117 | 44 | OPEN PDF |
| 2016-12-16 | I70 Traffic Model Link Corrections | 0000090118 | 0000090118 | 1 | OPEN PDF |
| 2017-01-19 | I70_I225_2040_Alts Link ID Corrections | 0000090119 | 0000090124 | 6 | OPEN PDF |
| 2017-01-19 | I70_I25_2040_Alts Link ID Corrections | 0000090125 | 0000090130 | 6 | OPEN PDF |
| 2017-01-19 | I70_Swansea_2040_Alts Link ID Corrections | 0000090131 | 0000090131 | 1 | OPEN PDF |
| | Air Quality Modeling Files | N/A | N/A | N/A | OPEN Folder |
| **12 - Energy** | | | | | |
| 2008-01-01 | DEIS highway energy table_Operational | 0000090132 | 0000090136 | 5 | OPEN PDF |
| 2014-01-17 | SDEIS EnergyCalcs 17Jan14_Operational_Construction | 0000090137 | 0000090140 | 4 | OPEN PDF |
| 2015-02-26 | TotalEnergyI70_150226_Operational | 0000090141 | 0000090151 | 11 | OPEN PDF |
| **13 - Noise** | | | | | |
| 2015-03-17 | CDOT Noise Meeting Agenda Email 3-17-15 | 0000090152 | 0000090154 | 3 | OPEN PDF |
| 2015-11-03 | CDOT noise memo long term monit 11-3-15 | 0000090155 | 0000090156 | 2 | OPEN PDF |
| 2004-02-13 | Comm Impacts Mtgnotes 2-13-04 | 0000090157 | 0000090161 | 5 | OPEN PDF |
| 2004-04-15 | Comm Impacts Mtgnotes 4-15-04 | 0000090162 | 0000090166 | 5 | OPEN PDF |
| 2005-11-11 | DEIS Existing models | 0000090167 | 0000090167 | 1 | OPEN PDF |
| 2006-09-15 | DEIS Realignment Noise Reading Notes | 0000090168 | 0000090170 | 3 | OPEN PDF |
| 2005-11-11 | DEIS Section 3 Receivers | 0000090171 | 0000090171 | 1 | OPEN PDF |
| 2005-11-11 | DEIS Stamina EX Summary | 0000090172 | 0000090199 | 28 | OPEN PDF |
| 2005-11-11 | DEIS Summary of Analysis | 0000090200 | 0000090202 | 3 | OPEN PDF |
| 2015-03-23 | E-mail Guidance 3-25-15 | 0000090203 | 0000090209 | 7 | OPEN PDF |
| 2015-08-01 | FEIS PCL Noise Walls Map 8-1-15 | 0000090210 | 0000090210 | 1 | OPEN PDF |
| 2016-11-04 | Methodology for modeling noise barriers | 0000090211 | 0000090212 | 2 | OPEN PDF |
| 2016-11-04 | Noise Model Technical Memo | 0000090213 | 0000090214 | 2 | OPEN PDF |
| 2014-01-14 | PCL Cap Comparison Results 1-14-14 | 0000090215 | 0000090230 | 16 | OPEN PDF |
| 2014-01-09 | PCL Cap Comparison Results Email 1-9-14 | 0000090231 | 0000090235 | 5 | OPEN PDF |
| 2016-03-10 | ROD Aurora PCL GP - Volumes | 0000090236 | 0000090259 | 24 | OPEN PDF |
| 2016-03-10 | ROD Aurora PCL GP No Wall - Barriers | 0000090260 | 0000090260 | 1 | OPEN PDF |
| 2016-03-10 | ROD Aurora PCL ML - Volumes | 0000090261 | 0000090291 | 31 | OPEN PDF |
| 2016-03-10 | ROD Aurora PCL ML No Wall - Barriers | 0000090292 | 0000090292 | 1 | OPEN PDF |
| 2016-03-11 | ROD Aurora Phase 1 - Volumes | 0000090293 | 0000090317 | 25 | OPEN PDF |
| 2016-03-11 | ROD Aurora Phase 1 No Wall - Barriers | 0000090318 | 0000090322 | 5 | OPEN PDF |
| 2016-03-10 | ROD Elyria Swansea PCL ML - Volumes | 0000090323 | 0000090361 | 39 | OPEN PDF |
| 2016-03-10 | ROD Elyria Swansea PCL ML No Wall - Barriers | 0000090362 | 0000090363 | 2 | OPEN PDF |

| 2016-03-10 | ROD Elyria Swansea Phase 1 - Volumes | 0000090364 | 0000090403 | 40 | OPEN PDF |
|---|---|---|---|---|---|
| 2016-03-10 | ROD Elyria Swansea Phase 1 No Wall - Barriers | 0000090404 | 0000090405 | 2 | OPEN PDF |
| 2016-03-04 | ROD Globeville PCL GP - Volumes kw | 0000090406 | 0000090427 | 22 | OPEN PDF |
| 2016-03-04 | ROD Globeville PCL GP - Volumes | 0000090428 | 0000090449 | 22 | OPEN PDF |
| 2016-03-04 | ROD Globeville PCL GP No Wall - Barriers | 0000090450 | 0000090454 | 5 | OPEN PDF |
| 2016-03-04 | ROD Globeville PCL ML - Volumes | 0000090455 | 0000090476 | 22 | OPEN PDF |
| 2016-03-04 | ROD Globeville PCL ML No Wall - Barriers | 0000090477 | 0000090481 | 5 | OPEN PDF |
| 2016-03-04 | ROD Globeville Phase 1 - Volumes | 0000090482 | 0000090503 | 22 | OPEN PDF |
| 2016-03-04 | ROD Globeville Phase 1 No Wall - Barriers | 0000090504 | 0000090508 | 5 | OPEN PDF |
| 2016-03-10 | ROD Montbello PCL GP - Volumes | 0000090509 | 0000090530 | 22 | OPEN PDF |
| 2016-03-10 | ROD Montbello PCL GP No Wall - Barriers | 0000090531 | 0000090532 | 2 | OPEN PDF |
| 2016-03-10 | ROD Montbello PCL ML - Volumes | 0000090533 | 0000090553 | 21 | OPEN PDF |
| 2016-03-10 | ROD Montbello PCL ML No Wall - Barriers | 0000090554 | 0000090555 | 2 | OPEN PDF |
| 2016-03-11 | ROD Montbello Phase 1 - Volumes | 0000090556 | 0000090580 | 25 | OPEN PDF |
| 2016-03-11 | ROD Montbello Phase 1 No Walls - Barriers | 0000090581 | 0000090585 | 5 | OPEN PDF |
| 2016-03-10 | ROD Peoria PCL GP - Volumes | 0000090586 | 0000090602 | 17 | OPEN PDF |
| 2016-03-10 | ROD Peoria PCL GP No Wall - Barriers | 0000090603 | 0000090605 | 3 | OPEN PDF |
| 2016-03-10 | ROD Peoria PCL ML - Volumes | 0000090606 | 0000090624 | 19 | OPEN PDF |
| 2016-03-10 | ROD Peoria PCL ML No Walls - Barriers | 0000090625 | 0000090627 | 3 | OPEN PDF |
| 2016-03-11 | ROD Peoria Phase 1 - Volumes | 0000090628 | 0000090667 | 40 | OPEN PDF |
| 2016-03-11 | ROD Peoria Phase 1 No Walls - Barrier | 0000090668 | 0000090672 | 5 | OPEN PDF |
| 2016-03-10 | ROD Stapleton PCL GP - Volumes | 0000090673 | 0000090703 | 31 | OPEN PDF |
| 2016-03-10 | ROD Stapleton PCL GP No Wall - Barriers | 0000090704 | 0000090704 | 1 | OPEN PDF |
| 2016-03-10 | ROD Stapleton PCL ML - Volumes | 0000090705 | 0000090736 | 32 | OPEN PDF |
| 2016-03-10 | ROD Stapleton PCL ML No Walls - Barriers | 0000090737 | 0000090737 | 1 | OPEN PDF |
| 2016-03-10 | ROD Stapleton Phase 1 - Volumes | 0000090738 | 0000090779 | 42 | OPEN PDF |
| 2016-03-10 | ROD Stapleton Phase 1 No Wall - Barriers | 0000090780 | 0000090781 | 2 | OPEN PDF |
| 2014-12-29 | Rounding Discrepancies 12-29-14 | 0000090782 | 0000090789 | 8 | OPEN PDF |
| 2014-05-08 | SDEIS PCL BASIC Noise Walls and Safety Barriers 5-8-14 | 0000090790 | 0000090790 | 1 | OPEN PDF |
| 2014-05-08 | SDEIS Peoria new walls | 0000090791 | 0000090791 | 1 | OPEN PDF |
| 2005-05-12 | Traffic and Transit Noise Laws, Regulations and Guidance 5-12-05 | 0000090792 | 0000090792 | 1 | OPEN PDF |
| | Noise Modeling Files | N/A | N/A | N/A | OPEN Folder |
| **14 - Biological** | | | | | |
| 2016-10-11 | BioComparisonMap_FEISROD 10-11-16 | 0000090793 | 0000090794 | 2 | OPEN PDF |
| 2004-02-26 | Contact Report Alison Michael 02-26-04 1000686 | 0000090795 | 0000090795 | 1 | OPEN PDF |
| 2004-07-09 | Contact Report Kate Cramer Sand Creek Reg. Greenway 7-9-04 1003072 | 0000090796 | 0000090796 | 1 | OPEN PDF |
| 2009-04-03 | Denver to USFWS 4-3-09 | 0000090797 | 0000090799 | 3 | OPEN PDF |
| 2016-01-01 | FEIS_Bio_Riparian_Impacts_1-1-16 | 0000090800 | 0000090803 | 4 | OPEN PDF |
| 2016-01-01 | FEIS_Bio_WildlifeCalcs 1-1-16 | 0000090804 | 0000090812 | 9 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2004-04-08 | Fish and Wildlife Service Letter of Endangered Species Denver_Adams County 04-08-04 1000324 | 0000090813 | 0000090814 | 2 | OPEN PDF |
| 2013-04-01 | Guidelines for Senate Bill 40 Wildlife Certification (2013) | 0000090815 | 0000090828 | 14 | OPEN PDF |
| 2016-10-11 | ROD Riparian_Impacts 10-11-16 | 0000090829 | 0000090846 | 18 | OPEN PDF |
| 2016-10-11 | ROD_Bio_WildlifeHabitat_Calcs_160915 10-11-16 | 0000090847 | 0000090859 | 13 | OPEN PDF |
| 2016-10-11 | Species in Denver and Adams (NDIS) | 0000090860 | 0000090876 | 17 | OPEN PDF |
| 2009-04-16 | USFWS to Denver 4-16-09 | 0000090877 | 0000090879 | 3 | OPEN PDF |
| | Biological GIS Files | 0000090880 | 0000090880 | 1 | OPEN Folder |
| **15 - Floodplains and Drainage** | | | | | |
| 2014-11-04 | 2014-11-04 Drainage MOU | 0000090881 | 0000090882 | 2 | OPEN PDF |
| 2016-10-16 | Central_70_Master_Drainage Report 10-16-16 | 0000090883 | 0000090999 | 117 | OPEN PDF |
| 2017-01-16 | Change in Design Direction 1-16-17 | 0000091000 | 0000091007 | 8 | OPEN PDF |
| 2016-12-09 | Connected Action Finding Addendum I70E and Denver Drainage 12-09-16 | 0000091008 | 0000091010 | 3 | OPEN PDF |
| 2016-04-22 | Connected Action Finding I70E and Denver Drainage 4-22-16 | 0000091011 | 0000091030 | 20 | OPEN PDF |
| 2014-04-01 | CUHP 4400-02-100_in | 0000091031 | 0000091032 | 2 | OPEN PDF |
| 2014-04-01 | CUHP 4400-02-100_out | 0000091033 | 0000091126 | 94 | OPEN PDF |
| 2014-04-01 | CUHP A.2.a | 0000091127 | 0000091128 | 2 | OPEN PDF |
| 2014-04-01 | CUHP A.2.b_FILE | 0000091129 | 0000091130 | 2 | OPEN PDF |
| 2014-04-01 | CUHP A.2.c | 0000091131 | 0000091134 | 4 | OPEN PDF |
| 2016-02-25 | Denver Outfall System Plan fact Sheets 2-25-2016 | 0000091135 | 0000091136 | 2 | OPEN PDF |
| 2016-05 | Drainage Central 70 May 2016 | 0000091137 | 0000091138 | 2 | OPEN PDF |
| 1977-05-24 | Executive Order 11988 | 0000091139 | 0000091142 | 4 | OPEN PDF |
| 2016-12-16 | GLO Technical Comments Not Addressed 12-16-16 | 0000091143 | 0000091150 | 8 | OPEN PDF |
| 2017-01-17 | Globeville Landing Outfall with Revised I-70 Offsite Outfall Alignment 1-17-17 | 0000091151 | 0000091181 | 31 | OPEN PDF |
| 2016-10-07 | Globeville Landing Outfall with Revised I-70 Offsite Outfall Alignment 10-7-16 | 0000091182 | 0000091189 | 8 | OPEN PDF |
| 2014-02-10 | I-70 PCL MATT Montclair Basin Hydrology 2014-02-10 | 0000091190 | 0000091201 | 12 | OPEN PDF |
| 2013-01-16 | I-70 SDEIS Offsite Flow Summary 1-16-13 | 0000091202 | 0000091203 | 2 | OPEN PDF |
| 2016-05 | I-70EastEIS_PCLAlternative_Drainage-Fact-Sheet_May 2016 | 0000091224 | 0000091225 | 2 | OPEN PDF |
| 2016-04-22 | I70E and Denver Drainage Connected Action Finding_Signed_042216 | 0000091204 | 0000091223 | 20 | OPEN PDF |
| 2002-05 | Lower First Creek and Direct Flow Area 0055 Major Drainageway Planning (2002) | 0000091226 | 0000091388 | 163 | OPEN PDF |
| 2012-09-27 | PCL Summary Subsurface Information 9-27-12 | 0000091389 | 0000091389 | 1 | OPEN PDF |
| 2015-11-17 | Platte to Park Hill Kick off Mtg info 11-17-15 | 0000091390 | 0000091398 | 9 | OPEN PDF |
| 2013-02-26 | Preliminary Design Approval 2-26-13 | 0000091399 | 0000091400 | 2 | OPEN PDF |
| 2005-08 | Project Value Analysis I-70 East Corridor August 2005 | 0000091401 | 0000091459 | 59 | OPEN PDF |
| 2016-11-21 | ROD Plans off-site and On-site drainage outfall | 0000091460 | 0000091465 | 6 | OPEN PDF |
| 2016-04 | stormwater-systems-questions-answered-april2016 | 0000091466 | 0000091469 | 4 | OPEN PDF |
| 2014-08-01 | I-70 PCL MATT Montclair Basin Hydrology 2014-08-01 | 0000092161 | 0000092175 | 15 | OPEN PDF |
| 2014-08-01 | I-70 PCL MATT Park Hill Basin Hydrology 2014-08-01 | 0000092176 | 0000092182 | 7 | OPEN PDF |
| 2014-08-01 | Appendix | 0000092183 | 0000092238 | 56 | OPEN PDF |
| 2016-09-30 | (Potential Revision) Globeville park impacts exhibit_rev 09-30-16 | 0000092239 | 0000092239 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-19 | (SHPO Apvl Ltr) Delgany Sewer Lvl II HRD_ERO 4630 | 0000092240 | 0000092240 | 1 | OPEN PDF |
| 2016-08-09 | 2016 aug GLO JD | 0000092293 | 0000092296 | 4 | OPEN PDF |
| 2016-08 | 2016 aug GLO NP7 info | 0000092297 | 0000092308 | 12 | OPEN PDF |
| 2016-08 | 2016 aug GLO NP7 | 0000092309 | 0000092332 | 24 | OPEN PDF |
| 2015-09-11 | 29.10.9.06 IGA - CDOT and City and County of Denver | 0000092241 | 0000092292 | 52 | OPEN PDF |
| 2016-04-18 | Conduit Wetland Invest | 0000092333 | 0000092338 | 6 | OPEN PDF |
| 2016-07-18 | Delgany Sewer Lvl II HRD_Final Agency | 0000092339 | 0000092359 | 21 | OPEN PDF |
| 2015-11-05 | FINAL PCN Globeville Landing Park | 0000092360 | 0000092389 | 30 | OPEN PDF |
| 2016-11-17 | GLO and I70E Pipes | 0000092390 | 0000092390 | 1 | OPEN PDF |
| 2016-10-07 | GLO Superfund Info | 0000092391 | 0000092392 | 2 | OPEN PDF |
| 2015-11-05 | Globeville Park. E&E USACOE_ERO 11-5-2015 | 0000092902 | 0000092929 | 28 | OPEN PDF |
| 2016-08-08 | GLO_PD_ESF (Final CPW Submittal 08.08.2016)_reduced file size | 0000092393 | 0000092901 | 509 | OPEN PDF |
| 2016-08 | 39th-ave-greenway-recommended-alignment | 0000092930 | 0000092932 | 3 | OPEN PDF |
| 2017-07-02 | citypark-golfcourse-detention-boards | 0000092933 | 0000092938 | 6 | OPEN PDF |
| 2016-12 | conceptual-planning-alternatives-analysis-report | 0000092939 | 0000093029 | 91 | OPEN PDF |
| 2017-07-28 | globeville-landing-boards | 0000093030 | 0000093035 | 6 | OPEN PDF |
| 2015-11 | Globeville-Landing-Outfall-Design-Concept-Nov2015 | 0000093036 | 0000093044 | 9 | OPEN PDF |
| 2015-11-17 | Market-Lead-39th-Alternatives-Nov2015 | 0000093045 | 0000093047 | 3 | OPEN PDF |
| 2017-07-28 | open-channel-boards | 0000093048 | 0000093052 | 5 | OPEN PDF |
| 2016-04 | overview-open-house-boards-april2016 | 0000093053 | 0000093058 | 6 | OPEN PDF |
| 2015-11-17 | Park-Hill-Alternatives-Nov2015 | 0000093059 | 0000093059 | 1 | OPEN PDF |
| 2016-03 | platte-to-park-hill-presentation-march2016 | 0000093060 | 0000093110 | 51 | OPEN PDF |
| 2015-11-17 | Project-Overview-Nov2015 | 0000093111 | 0000093119 | 9 | OPEN PDF |
| 2017-07-28 | schedule-boards | 0000093120 | 0000093120 | 1 | OPEN PDF |
| 2016-04 | stormwater-systems-questions-answered-april2016 | 0000093121 | 0000093124 | 4 | OPEN PDF |
| 2015-11-17 | Two-Basins-Concept-Development-Nov2015 | 0000093125 | 0000093131 | 7 | OPEN PDF |
| | Floodplains Modeling Files | 0000093132 | 0000093133 | 2 | OPEN Folder |
| **16 - Wetlands** | | | | | |
| 2016-01-01 | FEIS Wetlands Calcs 1-1-16 | 0000093134 | 0000093167 | 34 | OPEN PDF |
| 2008-11-01 | I-70 NEPA 404 Report 11-1-08 | 0000093168 | 0000093279 | 112 | OPEN PDF |
| 2016-10-11 | ROD Wetland_Impacts Pivot Table 10-11-16 | 0000093280 | 0000093314 | 35 | OPEN PDF |
| 2016-10-11 | ROD Wetland_Impacts Total Water Features 10-11-16 | 0000093315 | 0000093321 | 7 | OPEN PDF |
| | Wetlands GIS Files | 0000093322 | 0000093322 | 1 | OPEN Folder |
| **17 - Water Quality** | | | | | |
| 2005-02-17 | Community Impacts Working Group Water Quality Presentation Slides 2-17-05 | 0000093323 | 0000093325 | 3 | OPEN PDF |
| 2016-10-19 | ROD Driscoll Analysis 10-19-16 | 0000093326 | 0000093327 | 2 | OPEN PDF |
| 2016-10-19 | ROD Driscoll Analysis 10-19-16_IG_Separated | 0000093328 | 0000093329 | 2 | OPEN PDF |
| 2016-11-01 | ROD Driscoll Analysis 11-1-16 I70Alone | 0000093330 | 0000093331 | 2 | OPEN PDF |
| 2016-11-01 | ROD Driscoll Analysis 11-1-16 withGLO | 0000093332 | 0000093333 | 2 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-01 | ROD Driscoll Values_11-1-16 I70Alone | 0000093334 | 0000093335 | 2 | OPEN PDF |
| 2016-11-01 | ROD Driscoll Values_11-1-16 withGLO | 0000093336 | 0000093337 | 2 | OPEN PDF |
| 2016-12-22 | ROD DriscollChanges between FEIS and ROD 12-22-16 | 0000093338 | 0000093338 | 1 | OPEN PDF |
| 2016-11-01 | ROD DriscollDisplays 11-1-16 | 0000093339 | 0000093345 | 7 | OPEN PDF |
| 2016-11-01 | ROD DriscollDisplays_IrondaleGulch 11-1-16 | 0000093346 | 0000093350 | 5 | OPEN PDF |
| 2016-11-01 | ROD DriscollDisplays_SandCreek 11-1-16 | 0000093351 | 0000093355 | 5 | OPEN PDF |
| 2013-01-08 | SDEIS Driscoll Analysis Phase 1A 1-8-13 | 0000093356 | 0000093363 | 8 | OPEN PDF |
| 2015-10-12 | SDEIS Driscoll Analysis Phase 1A 10-12-15 | 0000093364 | 0000093371 | 8 | OPEN PDF |
| 2017-03-21 | Water Quality Program and MS4 Permit | 0000093372 | 0000093447 | 76 | OPEN PDF |
| **18 - Geology** | | | | | |
| 2015-09-21 | 01_Final subsurface investigation report 9-21-15 | 0000093448 | 0000093466 | 19 | OPEN PDF |
| 2015-04-08 | 02_Final Subsurface Appendices | 0000093467 | 0000094048 | 582 | OPEN PDF |
| 2012-09-27 | PCL Summary Subsurface Information 9-27-12 | 0000094049 | 0000094049 | 1 | OPEN PDF |
| 2015-12-02 | Subsurface Investigation Soil Sampling Information | 0000094050 | 0000094050 | 1 | OPEN PDF |
| **19 - Hazardous Materials** | | | | | |
| 2004-04-22 | DEIS EPA (START2) Phase II Brighton Blvd Site Report 4-22-04 1002831 | 0000094051 | 0000094121 | 71 | OPEN PDF |
| 2004-03-10 | DEIS SAIC - Hazardous Materials Site Summary 03-10-04 1000435 | 0000094122 | 0000094169 | 48 | OPEN PDF |
| 2005-02-25 | DEIS VBI70 Superfund Site CDPHE to I-70 2-25-05 1001493 | 0000094170 | 0000094174 | 5 | OPEN PDF |
| 2016-11-14 | FEIS CombinedAlt_all_hazmat_RAK 11-14-16 | 0000094175 | 0000094176 | 2 | OPEN PDF |
| 2016-11-14 | FEIS CombinedAlt_Fpoint_clip 11-14-16 | 0000094177 | 0000094178 | 2 | OPEN PDF |
| 2016-11-14 | FEIS CombinedAlt_Regions_clip 11-14-16 | 0000094179 | 0000094182 | 4 | OPEN PDF |
| 2004-05-18 | I70 DEIS Environmental Records Search Report 5-18-04 | 0000094183 | 0000094370 | 188 | OPEN PDF |
| 2016-10-20 | Limited Subsurface and Groundwater Investigation Report 10-20-16 | 0000094371 | 0000098511 | 4141 | OPEN PDF |
| 2016-11-14 | ROD Alternative Acreage Amounts Update 14Nov16 1 | 0000098512 | 0000098512 | 1 | OPEN PDF |
| 2016-10-20 | ROD CombinedAlt_fpoint 10-20-16 | 0000098513 | 0000098514 | 2 | OPEN PDF |
| 2016-11-21 | ROD CombinedAlt_fpoint 11-21-16 | 0000098515 | 0000098516 | 2 | OPEN PDF |
| 2016-10-20 | ROD CombinedAlt_regions 10-20-16 | 0000098517 | 0000098520 | 4 | OPEN PDF |
| 2016-10-20 | ROD UltimateGP_fpoint_20Oct16 1 | 0000098521 | 0000098522 | 2 | OPEN PDF |
| 2016-10-20 | ROD UltimateGP_regions_20Oct16 1 | 0000098523 | 0000098526 | 4 | OPEN PDF |
| 2016-10-20 | ROD UltimateMLregions_20Oct16 1 | 0000098529 | 0000098532 | 4 | OPEN PDF |
| 2016-10-20 | ROD UltimateML_fpoint_20Oct16 1 | 0000098527 | 0000098528 | 2 | OPEN PDF |
| 2017-01-12 | ROD_NoActionN_hazmat_data | 0000098533 | 0000098535 | 3 | OPEN PDF |
| 2017-01-12 | ROD_NoActionS_hazmat_data | 0000098536 | 0000098539 | 4 | OPEN PDF |
| 2017-01-12 | ROD_Phase1_hazmat_data | 0000098540 | 0000098549 | 10 | OPEN PDF |
| 2017-01-12 | ROD_Regions_southerndrainage_hazmat_data 1 | 0000098550 | 0000098551 | 2 | OPEN PDF |
| 2017-01-12 | ROD_RevisedViaductNGP_hazmat_data 1 | 0000098552 | 0000098562 | 11 | OPEN PDF |
| 2017-01-12 | ROD_RevisedViaductNML_hazmat_data 1 | 0000098563 | 0000098580 | 18 | OPEN PDF |
| 2017-01-12 | ROD_RevisedViaductSGP_hazmat_data 1 | 0000098581 | 0000098587 | 7 | OPEN PDF |
| 2017-01-12 | ROD_RevisedViaductSML_hazmat_data 1 | 0000098588 | 0000098594 | 7 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-12 | ROD_UltimateGP_hazmat_data 1 | 0000098595 | 0000098603 | 9 | OPEN PDF |
| 2017-01-12 | ROD_UltimateML_hazmat_data | 0000098604 | 0000098612 | 9 | OPEN PDF |
| 2010-08 | SDEIS CCD High St Outfall Subsurface Summary June 2012 | 0000098613 | 0000098618 | 6 | OPEN PDF |
| 2013-09-05 | SDEIS CDOT R6 Groundwater Summary Log 5-9-13 a | 0000098619 | 0000098619 | 1 | OPEN PDF |
| 2012-02-14 | SDEIS CDOT Results of Sampling and Analysis Program 2-14-12 | 0000098620 | 0000098624 | 5 | OPEN PDF |
| | Hazardous Materials GIS Files | N/A | N/A | N/A | OPEN Folder |
| **20 - Utilities** | | | | | |
| 2017-01-13 | I-70 East_BrightonBlvd to ColoBlvd Exist Util_Section 2_No Action North Roll-plot | 0000098625 | 0000098625 | 1 | OPEN PDF |
| 2017-01-13 | I-70 East_BrightonBlvd to ColoBlvd Exist Util_Section 2_PCL Roll-plot | 0000098626 | 0000098626 | 1 | OPEN PDF |
| 2017-01-13 | I-70 East_BrightonBlvd to ColoBlvd Exist Util_Section 2_Viaduct North Roll-plot | 0000098627 | 0000098627 | 1 | OPEN PDF |
| 2017-01-13 | I-70 East_ColoBlvd to ChambersRd Exist Util_Section 3_Phase 1 Roll-plot | 0000098628 | 0000098628 | 1 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_AT&T | 0000098629 | 0000098629 | 1 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_CENTURYLINK | 0000098630 | 0000098633 | 4 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_COMCAST | 0000098634 | 0000098635 | 2 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_Denver Water | 0000098636 | 0000098640 | 5 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_LEVEL3 | 0000098641 | 0000098641 | 1 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_Oil Products | 0000098642 | 0000098642 | 1 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_Sanitary Sewer | 0000098643 | 0000098646 | 4 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_SPRINT_MCI | 0000098647 | 0000098647 | 1 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_XCEL | 0000098648 | 0000098654 | 7 | OPEN PDF |
| 2017-01-13 | I-70_East Utility Matrix_ZAYO | 0000098655 | 0000098656 | 2 | OPEN PDF |
| 2017-01-13 | Utility Documents Summary Memo 1-13-17 | 0000098657 | 0000098657 | 1 | OPEN PDF |
| | Utilies Model Files | N/A | N/A | N/A | OPEN Folder |
| **21 - Human Health** | | | | | |
| 2014-07-28 | CDOT-CDPHE Making Communities Healthier | 0000098658 | 0000098660 | 3 | OPEN PDF |
| 2005-04-28 | Methodology for Assessing Human Health Memo Draft 4-28-05 | 0000098661 | 0000098667 | 7 | OPEN PDF |
| **24 - Cumulative** | | | | | |
| 2006-08-08 | Cumulative Effects Memorandum 8-8-06 | 0000098668 | 0000098673 | 6 | OPEN PDF |
| 2004-08-19 | Cumulative Impacts Summary 8-19-04 | 0000098674 | 0000098676 | 3 | OPEN PDF |
| | Cumulative GIS Files | N/A | N/A | N/A | OPEN Folder |
| **25 - Section 4(f)** | | | | | |
| 2014-02-14 | AREA4_5DV9801_5DV9655_NAN_Revised_02142014 | 0000098677 | 0000098677 | 1 | OPEN PDF |
| 2014-02-14 | AREA6_5DV9746_NAN_Revised_02142014 | 0000098679 | 0000098679 | 1 | OPEN PDF |
| 2014-02-14 | AREA6_5DV9746_NAS_Revised_02142014 | 0000098680 | 0000098680 | 1 | OPEN PDF |
| 2014-02-14 | AREA7_5DV7130_NAS_Revised_02142014 | 0000098681 | 0000098681 | 1 | OPEN PDF |
| 2014-02-17 | Globeville_Landing_02172014 | 0000098682 | 0000098682 | 1 | OPEN PDF |
| 2014-02-14 | RAILROAD1_5DV6248_NAS_02142014 | 0000098683 | 0000098683 | 1 | OPEN PDF |
| 2014-02-14 | RAILROAD1_5DV6248_RVS_02142014 | 0000098684 | 0000098684 | 1 | OPEN PDF |
| 2007-07-24 | Section 4(f) Evaluation Approach for I-70 East DEIS | 0000098685 | 0000098686 | 2 | OPEN PDF |

| 2014-02-14 | Wessel_Historic_District_Revised_02142014 | 0000098687 | 0000098687 | 1 | OPEN PDF |
| | Section 4(f) GIS Files | 0000098678 | 0000098678 | 1 | OPEN Folder |

| | References | | | | |
|---|---|---|---|---|---|
| **Date** | **Name/Title** | **AR Start** | **AR End** | **Pages** | **Link** |
| **CDOT Guidance and Publications** | | | | | |
| 2011-08-01 | CDOT ACS MGMT SOP FINAL 8-22-11.pdf | 0000098679 | 0000098709 | 31 | OPEN PDF |
| 2012-05-01 | CDOT Air Quality Action Plan (2012).pdf | 0000098710 | 0000098738 | 29 | OPEN PDF |
| 2012-12-01 | CDOT Air Quality FAQs 12-2-12.pdf | 0000098739 | 0000098741 | 3 | OPEN PDF |
| 2010-01-01 | CDOT Air Quality Procedures Manual 2010.pdf | 0000098742 | 0000098764 | 23 | OPEN PDF |
| 2012-01-01 | CDOT Air Quality Program Book (2012).pdf | 0000098765 | 0000098800 | 36 | OPEN PDF |
| 2015-01-01 | CDOT Air Quality Program Book (2015).pdf | 0000098801 | 0000098836 | 36 | OPEN PDF |
| 2011-08-01 | CDOT Asbestos-Contaminated Soil Management Plan.pdf | 0000098837 | 0000098867 | 31 | OPEN PDF |
| 2004-01-01 | CDOT Drainage Design Manual (2004).pdf | 0000098868 | 0000099429 | 562 | OPEN PDF |
| 1986-01-01 | CDOT Erosion and Sediment Control Handbook (1986).pdf | 0000099430 | 0000099471 | 42 | OPEN PDF |
| 2002-01-01 | CDOT Erosion Control and Stormwater Guide (2002).pdf | 0000099472 | 0000099687 | 216 | OPEN PDF |
| 2002-01-01 | CDOT Erosion control and stormwater quality pocketbook (2002).pdf | 0000099688 | 0000099847 | 160 | OPEN PDF |
| 1986-01-01 | CDOT Esthetics and Visual Quality Guidance Information (1986).pdf | 0000099848 | 0000099855 | 8 | OPEN PDF |
| 2013-01-01 | CDOT Final Managed Lanes Policy Directive (2013).pdf | 0000099856 | 0000099859 | 4 | OPEN PDF |
| 2017-01-01 | CDOT I-70 Truck Restrictions.pdf | 0000099860 | 0000099866 | 7 | OPEN PDF |
| 2009-01-01 | CDOT Impacted Black-Tailed Prairie Dog Policy (2009).pdf | 0000099867 | 0000099869 | 3 | OPEN PDF |
| 2014-01-01 | CDOT Landscape architecture Manual (2014).pdf | 0000099870 | 0000100108 | 239 | OPEN PDF |
| 2006-02-01 | CDOT lighting design guide (2006).pdf | 0000100109 | 0000100182 | 74 | OPEN PDF |
| 2015-10-01 | CDOT MS4 Permit.pdf | 0000100183 | 0000100254 | 72 | OPEN PDF |
| 2013-03-01 | CDOT NEPA Manual Ch9 Air Quality.pdf | 0000100255 | 0000100276 | 22 | OPEN PDF |
| 2008-12-01 | CDOT NEPA Manual Ch9.2 Air Quality.pdf | 0000100277 | 0000100293 | 17 | OPEN PDF |
| 2008-12-01 | CDOT NEPA Manual Version 2 (2008).pdf | 0000100294 | 0000101042 | 749 | OPEN PDF |
| 2013-03-01 | CDOT NEPA Manual Version 3 (2013).pdf | 0000101043 | 0000101778 | 736 | OPEN PDF |
| 2014 | CDOT New Development and Redevelopment Permanent BMP Factsheets.pdf | 0000101779 | 0000101827 | 49 | OPEN PDF |
| 2004-02-01 | CDOT New Development and Redevlopment Stormwater management Program (2004).pdf | 0000101828 | 0000101859 | 32 | OPEN PDF |
| 2002-12-01 | CDOT Noise Analysis and Abatement Guidelines (2002).pdf | 0000101860 | 0000101893 | 34 | OPEN PDF |
| 2011-01-01 | CDOT Noise analysis and abatement guidelines (2011).pdf | 0000101894 | 0000101963 | 70 | OPEN PDF |
| 2013-02-01 | CDOT Noise Analysis and Abatement Guidelines (2013).pdf | 0000101964 | 0000102039 | 76 | OPEN PDF |
| 2015-01-01 | CDOT Noise Analysis and Abatement Guidelines (2015).pdf | 0000102040 | 0000102117 | 78 | OPEN PDF |
| 2015-11-01 | CDOT Noise Guidance Update RE Long Term Monitoring 11-3-15.pdf | 0000102118 | 0000102119 | 2 | OPEN PDF |
| 2017-03-01 | CDOT Noise Meeting Agenda Email 3-17-15.pdf | 0000102120 | 0000102122 | 3 | OPEN PDF |
| 2015-11-01 | CDOT noise memo long term monit 11-3-15.pdf | 0000102123 | 0000102124 | 2 | OPEN PDF |
| 2015-11-01 | CDOT noise memo long term monitoring November 2015.pdf | 0000102125 | 0000102126 | 2 | OPEN PDF |
| 2013-01-01 | CDOT Policy Directive 1603.0.pdf | 0000102127 | 0000102130 | 4 | OPEN PDF |
| 2006-10-01 | CDOT Possible Issues Related to Managed Langes (2006).pdf | 0000102131 | 0000102150 | 20 | OPEN PDF |
| 2016-05-20 | CDOT Right-of-way Manual.pdf | 0000102151 | 0000102734 | 584 | OPEN PDF |
| 2005-11-01 | CDOT Roadway Design Guide 2005.pdf | 0000102735 | 0000103232 | 498 | OPEN PDF |
| | CDOT Section 250_spec.pdf | 0000103233 | 0000103250 | 18 | OPEN PDF |
| 2013-04-01 | CDOT Sign Design Guideline (2013).pdf | 0000103251 | 0000103264 | 14 | OPEN PDF |
| | CDOT Specification 250.07, Asbestos-Containing Material Management.pdf | 0000103265 | 0000103268 | 4 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| | CDOT Standard Specification for Road and Bridge Construction Section 250 Environmental, Health and Safety Management. | 0000103269 | 0000103286 | 18 | OPEN PDF |
| 2011-02-01 | CDOT Standard Specifications, Protection of Migratory Birds Section 240.pdf | 0000103287 | 0000103288 | 2 | OPEN PDF |
| 2005-05-27 | CDOT Title VI and Environmental Justice Guidelines for NEPA projects (2005).pdf | 0000103289 | 0000103338 | 50 | OPEN PDF |
| 2013-09-01 | CDOT Wetland Program Book (2013).pdf | 0000103339 | 0000103408 | 70 | OPEN PDF |
| | Managed Lanes Policy Directive Resolution Final 12-20-12.pdf | 0000103409 | 0000103409 | 1 | OPEN PDF |
| **FHWA Guidance and Publications** | | | | | |
| 2016-08-01 | FHWA 2011 guidance on envirnmental justice and NEPA (2011).pdf | 0000103410 | 0000103411 | 2 | OPEN PDF |
| 1998-12-02 | FHWA actions to address environmental justice in minority populations and low-income populations (1998).pdf | 0000103412 | 0000103416 | 5 | OPEN PDF |
| 1998-12-02 | FHWA Actions to Address Environmental Justice in Minority Populations and Low-Income Populations.pdf | 0000103417 | 0000103424 | 8 | OPEN PDF |
| 2011-11-01 | FHWA Environmental Justice emerging Trends and Best Practices Guidebook (2011).pdf | 0000103425 | 0000103501 | 77 | OPEN PDF |
| 1990-04-01 | FHWA Environmental Policy Statement (1990).pdf | 0000103502 | 0000103508 | 7 | OPEN PDF |
| 1994-09-16 | FHWA Environmental Policy Statement (1994).pdf | 0000103509 | 0000103514 | 6 | OPEN PDF |
| 2016-12-01 | FHWA Environmental Review Toolkit _ Guidebook _ Questions and Answers Regarding the Consideration of Indirect and Cu | 0000103515 | 0000103522 | 8 | OPEN PDF |
| 1997-10-14 | FHWA Federal-Aid Policy Guide Part 771.pdf | 0000103523 | 0000103546 | 24 | OPEN PDF |
| 2015-01 | FHWA Guidelines for the Visual Impact Assessment of Highway Projects (2015).pdf | 0000103547 | 0000103650 | 104 | OPEN PDF |
| 2013-07-02 | FHWA Handbook for Estimating Transportation Geenhouse Gases for Integration into the Planning Process (2013).pdf | 0000103651 | 0000103787 | 137 | OPEN PDF |
| 1989-03-31 | FHWA HEV-30.pdf | 0000103788 | 0000103789 | 2 | OPEN PDF |
| 2006-08 | FHWA Highway Construction Noise Handbook (2006).pdf | 0000103790 | 0000103974 | 185 | OPEN PDF |
| 1995-06 | FHWA Highway Traffic Noise Analysis and Abatement Policy and Guidance (1995).pdf | 0000103975 | 0000104045 | 71 | OPEN PDF |
| 2010-12 | FHWA Highway Traffic Noise Analysis and Abatement Policy and Guidance (2010).pdf | 0000104046 | 0000104120 | 75 | OPEN PDF |
| 2011-12 | FHWA Highway Traffic noise analysis and abatement policy and guidance (2011).pdf | 0000104121 | 0000104195 | 75 | OPEN PDF |
| 2007-04-13 | FHWA Implementing the Department of Transportation's policy guidance concerning recipients' responsibilities to Limited E | 0000104196 | 0000104243 | 48 | OPEN PDF |
| 2005-12-14 | FHWA Limited English Proficiency Program and the Federal-Aid Highway Program.pdf | 0000104244 | 0000104351 | 108 | OPEN PDF |
| 2008-08 | FHWA Managed lanes - A Primer (2008).pdf | 0000104352 | 0000104375 | 24 | OPEN PDF |
| 2013-01 | FHWA Managed Lanes Policy Directive (2013).pdf | 0000104376 | 0000104379 | 4 | OPEN PDF |
| 1982-10 | FHWA Manual for highway storm water pumping stations.pdf | 0000104380 | 0000104938 | 559 | OPEN PDF |
| 2012-12-06 | FHWA Marchese, A. (6 December 2012). Interim guidance update on mobile source air toxic analysis in NEPA.pdf | 0000104939 | 0000104949 | 11 | OPEN PDF |
| 1996-05-01 | FHWA Measurement of Highway-Related Noise Policy (1996).pdf | 0000104950 | 0000105162 | 213 | OPEN PDF |
| 2009-09-01 | FHWA MSAT Guidance-2009.pdf | 0000105163 | 0000105185 | 23 | OPEN PDF |
| 2012-12-12 | FHWA MSAT Guidance-2012.pdf | 0000105186 | 0000105209 | 24 | OPEN PDF |
| 2006-02-03 | FHWA MSATguidance2006.pdf | 0000105210 | 0000105239 | 30 | OPEN PDF |
| 1978-08-24 | FHWA Policy 5660.1A—Preservation of the Nations Wetlands (1978).pdf | 0000105240 | 0000105247 | 8 | OPEN PDF |
| 1980-03 | FHWA Procedure for Estimating highway User Costs, Fuel Consumption and Air Pollution (1980).pdf | 0000105248 | 0000105293 | 46 | OPEN PDF |
| 1997-08-01 | FHWA Procedures for Abatement of Highway Traffic Noise and Construction Noise (1997).pdf | 0000105294 | 0000105295 | 2 | OPEN PDF |
| 1989-03-31 | FHWA Revised Guidelines for the Control of Carbon Monoxide Levels in Tunnels (1989).pdf | 0000105296 | 0000105297 | 2 | OPEN PDF |
| 2012-07-20 | FHWA Section 4(f) Policy Paper (2012).pdf | 0000105298 | 0000105363 | 66 | OPEN PDF |
| 1987-10-01 | FHWA Technical advisory (T 6640.8A) (1987).pdf | 0000105364 | 0000105425 | 62 | OPEN PDF |
| 1987-10-30 | FHWA Technical advisory guidance for preparing and processing environmental and section 4(f) documents. (T 6640.8A) (19 | 0000105426 | 0000105446 | 21 | OPEN PDF |
| 1987-10-30 | FHWA Technical Advisory T 6640.8A (1987) - Guidance for Preparing and Processing Environmental and Section 4(f) Docume | 0000105447 | 0000105508 | 62 | OPEN PDF |
| 2015-06 | FHWA Traffic Volume Trends 6-2015.pdf | 0000105509 | 0000105519 | 11 | OPEN PDF |
| 2013-08-01 | FHWA Transportation Conformity Reference Guide Ch 14 CO PM10 Hotspot Analysis.pdf | 0000105520 | 0000105535 | 16 | OPEN PDF |
| 2012-05-02 | FHWA U.S. Department of Transportation order to address environmental justice in minority populations and lowincome po | 0000105536 | 0000105551 | 16 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-02 | FHWA Updated Environmental Justice Order 5610.2(a).pdf | 0000105552 | 0000105567 | 16 | OPEN PDF |
| 1986 | FHWA Visual Impact Assessment for Highway Projects (1986).pdf | 0000105568 | 0000105703 | 136 | OPEN PDF |
| **Other Guidance** | | | | | |
| 1992-11 | 1992 EPA guideline for modeling CO from intersections.pdf | 0000105704 | 0000105767 | 64 | OPEN PDF |
| 2004-12-01 | 2004 federal poverty guidelines (2004).pdf | 0000105768 | 0000105772 | 5 | OPEN PDF |
| 2010-12 | 2010 1201_otaq_epa-420_b-10-040_transport_conform_hot-spot_analysis_appx.pdf | 0000105773 | 0000105903 | 131 | OPEN PDF |
| | 2015 Cycle 2 Redetermination-Denver Southern Subarea 8-Hour Ozone Conformity.pdf | 0000105904 | 0000105964 | 61 | OPEN PDF |
| | 2015 Cycle 2 Redetermination-DRCOG CO PM10 Conformity.pdf | 0000105965 | 0000106063 | 99 | OPEN PDF |
| 2015-11 | 2015 PM hotspot guidance appendices.pdf | 0000106064 | 0000106145 | 82 | OPEN PDF |
| 2015-11 | 2015 PM hotspot guidance.pdf | 0000106146 | 0000106305 | 160 | OPEN PDF |
| 2007-12 | A Citizens Guide to the NEPA_Having Your Voice Heard (2007).pdf | 0000106306 | 0000106360 | 55 | OPEN PDF |
| 2011 | A methodology for evaluating mobile source air toxic emissions among transportation project alternatives (2011).pdf | 0000106361 | 0000106381 | 21 | OPEN PDF |
| 2016-08-23 | A methodology for evaluating mobile source air toxic emissions among transportation project alternatives.pdf | 0000106382 | 0000106387 | 6 | OPEN PDF |
| 2011 | A Policy on Geometric Design of Highways and Streets (2011).pdf | 0000106388 | 0000107295 | 908 | OPEN PDF |
| 2011 | AASHTO Green Book 2001 | 0000107296 | 0000108237 | 942 | OPEN PDF |
| 1999-11 | Abbreviated Preliminary Assessments, OSWER Directive 9375.2-09FS (1999).pdf | 0000108238 | 0000108246 | 9 | OPEN PDF |
| 2005-04 | Air Quality and Land Use Handbook - A Community Health Perspective (2005).pdf | 0000108247 | 0000108355 | 109 | OPEN PDF |
| 1995-10 | An Approach for Assessing Wetland Functions Using Hydrogeomorphic Classification, Reference Wetlands, and Fucntional In | 0000108356 | 0000108445 | 90 | OPEN PDF |
| 2007-03 | Analyzing, documenting, and communicating the impacts of mobile source air toxic (2007).pdf | 0000108446 | 0000108705 | 260 | OPEN PDF |
| 2011-07-05 | Arapahoe County Draft Stormwater Management Manual 2011 | 0000108706 | 0000108991 | 286 | OPEN PDF |
| 2007-01-30 | Arapahoe County Stormwater Management Manual Revision History.pdf | 0000108992 | 0000109003 | 12 | OPEN PDF |
| 2007 | California Air Resources Board EmFac2007 Model.pdf | 0000109004 | 0000109081 | 78 | OPEN PDF |
| 2010-03 | CARB Methods to Find Cost Effective Funding for AQ Projects MAR 2010.pdf | 0000109082 | 0000109092 | 11 | OPEN PDF |
| 2002-05 | CDPHE, Hazardous Materials and Waste Management Division, Corrective Action Guidance Document Version One, 2002.pd | 0000109093 | 0000109244 | 152 | OPEN PDF |
| 2006-01 | City and County of Denver storm drainage design and technical criteria manual (2006).pdf | 0000109245 | 0000109429 | 185 | OPEN PDF |
| 1993 | City and County of Denver Streetscape Design Manual (1993).pdf | 0000109430 | 0000109513 | 84 | OPEN PDF |
| 2010-10-11 | City of Aurora Storm Drainage & Technical Criteria.pdf | 0000109514 | 0000109757 | 244 | OPEN PDF |
| 1989 | City of Commerce City Drainage Criteria Manual.pdf | 0000109758 | 0000109914 | 157 | OPEN PDF |
| | City_and_County_of_Denver_StormDrainageDesignTechnicalCriteria.pdf | 0000109915 | 0000110099 | 185 | OPEN PDF |
| 1979-12 | Classification of wetlands and Deepwater Habitats of the United States (1979).pdf | 0000110100 | 0000110241 | 142 | OPEN PDF |
| 1987-01 | Corps of Engineers Wetlands Delineation Manual. Technical Report Y-87-1 (online edition) (1987).pdf | 0000110242 | 0000110384 | 143 | OPEN PDF |
| 2002-05 | Corrective action guidance document (2002).pdf | 0000110385 | 0000110536 | 152 | OPEN PDF |
| 2016-08-22 | De minimis impact criteria guidance (2005).pdf | 0000110537 | 0000110543 | 7 | OPEN PDF |
| 2016 | Denver Bikeway Design Guidelines (Draft 2016).pdf | 0000110544 | 0000110615 | 72 | OPEN PDF |
| | Denver City Council proclamation.pdf | 0000110616 | 0000110617 | 2 | OPEN PDF |
| 2014-04-07 | Denver proclamation040714.pdf | 0000110618 | 0000110619 | 2 | OPEN PDF |
| 1999 | Design Guidelines for Denver Gateways (1999, updated 2013).pdf | 0000110620 | 0000110677 | 58 | OPEN PDF |
| 1988-04 | Design of roadside channels with flexible linings. Hydraulic Engineering Circular, 15 (1988).pdf | 0000110678 | 0000110827 | 150 | OPEN PDF |
| 2005-11 | Design of roadside channels with flexible linings. Hydraulic Engineering Circular, 15 (2005).pdf | 0000110828 | 0000110981 | 154 | OPEN PDF |
| 2017-10-26 | DIA investment guide (2017-10-26 165422).pdf | 0000110982 | 0000111018 | 37 | OPEN PDF |
| 1999-02 | Division of Oil and Public Safety petroleum storage tank owner-operator guidance document (1999).pdf | 0000111019 | 0000111063 | 45 | OPEN PDF |
| 2014-10-31 | Documentation of EPA 70-year convention.pdf | 0000111064 | 0000111069 | 6 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2011-01 | Emission Factor Documentation for AP-42 Section 31.2.1, Paved Roads (2011).pdf | 0000111070 | 0000111235 | 166 | OPEN PDF |
| 2003-01-02 | Environmental justice in Colorado's statewide and region planning process guidebook (2003).pdf | 0000111236 | 0000111281 | 46 | OPEN PDF |
| 2005-05 | Environmental Stewardship Guide (2005).pdf | 0000111282 | 0000111359 | 78 | OPEN PDF |
| 2015-06 | EPA aermod_userguide_addendum_v15181.pdf | 0000111360 | 0000111545 | 186 | OPEN PDF |
| 2004-09 | EPA aermod_userguide_under-revision.pdf | 0000111546 | 0000111761 | 216 | OPEN PDF |
| 2012-01 | EPA Draft MOVES Guidance Jan 2012.pdf | 0000111762 | 0000111781 | 20 | OPEN PDF |
| 1992-11 | EPA Guideline CO Modeling 1992.pdf | 0000111782 | 0000111835 | 54 | OPEN PDF |
| 2009-09-30 | EPA Interim Guidance on MSAT Memo 9-30-09.pdf | 0000111836 | 0000111858 | 23 | OPEN PDF |
| 1989-03-31 | EPA Memo-ControlOfCOinTunnels 3-31-89.pdf | 0000111859 | 0000111861 | 3 | OPEN PDF |
| 2011-02-08 | EPA MOVES and EMFAC Emission Models Memo 2-8-11.pdf | 0000111862 | 0000111864 | 3 | OPEN PDF |
| 2010-12 | EPA MOVES CO hotspot guidance.pdf | 0000111865 | 0000111923 | 59 | OPEN PDF |
| 2010-12 | EPA PM-10 Hotspot Guidance Dec 2010 appx.pdf | 0000111924 | 0000112054 | 131 | OPEN PDF |
| 2010-12 | EPA PM-10 Hotspot Guidance Dec 2010.pdf | 0000112055 | 0000112197 | 143 | OPEN PDF |
| 2012-04 | EPA Policy Guidance for MOVES 2010 Apr 2012.pdf | 0000112198 | 0000112215 | 18 | OPEN PDF |
| 1990-10 | EPA PSD workshop manual.pdf | 0000112216 | 0000112537 | 322 | OPEN PDF |
| 2004-04 | EPA Risk Reference Library Vol 1 Chapter 27.pdf | 0000112538 | 0000112558 | 21 | OPEN PDF |
| | EPA Superfund Site Evaluation and Hazard Ranking System Renewal.pdf | 0000112559 | 0000112583 | 25 | OPEN PDF |
| 2012-04 | EPA Technical Guidance-MOVES 2010a, b Apr 2012.pdf | 0000112584 | 0000112645 | 62 | OPEN PDF |
| 2012-06 | EPA User Guide for MOVES2010B June 2012.pdf | 0000112646 | 0000112685 | 40 | OPEN PDF |
| 1995-09 | EPA Users Guide to CAL3QHC-Version 2.0 Sep 1995.pdf | 0000112686 | 0000112731 | 46 | OPEN PDF |
| n.d. | EPA Using MOVES for SIP Q&A.pdf | 0000112732 | 0000112733 | 2 | OPEN PDF |
| 2010-12 | EPA Using MOVES-Project Level CO Dec 2010.pdf | 0000112734 | 0000112791 | 58 | OPEN PDF |
| 2012-04 | EPA-420-B-12-028.pdf | 0000112855 | 0000112917 | 63 | OPEN PDF |
| 2014-05-20 | EPA-420-B-13-053.pdf | 0000112918 | 0000113060 | 143 | OPEN PDF |
| 2012-04 | EPA's Using MOVES to Prepare Emission Inventories in State Implementation Plans and Transportation Conformity - Technic | 0000112792 | 0000112854 | 63 | OPEN PDF |
| 2003 | Equity analysis of the Houston QuickRide project (2003).pdf | 0000113061 | 0000113066 | 6 | OPEN PDF |
| 2010 | Field Indicators of Hydric Soils in the United States, Version 7.0 (2010).pdf | 0000113067 | 0000113119 | 53 | OPEN PDF |
| 1999-07 | Final guidance for consideration of environmental justice in Clean Air Act 309 reviews (1999).pdf | 0000113120 | 0000113153 | 34 | OPEN PDF |
| 1998-04 | Final guidance for incorporating environmental justice concerns in EPA's NEPA compliance analyses (1998).pdf | 0000113154 | 0000113229 | 76 | OPEN PDF |
| 2013-04 | Functional Assessment of Colorado Wetlands (FACWet) Method User Manual (2013).pdf | 0000113230 | 0000113355 | 126 | OPEN PDF |
| 2005-08-01 | Guidance for compensatory mitigation and mitigation banking in the Omaha District (2005).pdf | 0000113356 | 0000113379 | 24 | OPEN PDF |
| 1991-09-01 | Guidance for performing preliminary assessments under CERCLA (1991).pdf | 0000113380 | 0000113552 | 173 | OPEN PDF |
| 1992-09-01 | Guidance for Performing Preliminary Assessments under CERCLA, OSWER Directive 9345.0-01A, 1991.pdf | 0000113553 | 0000113826 | 274 | OPEN PDF |
| 1991-09-01 | Guidance for Performing Preliminary Assessments under CERCLA, OSWER Directive 9345.0-01A, 1991-INTERIM FINAL.pdf | 0000113827 | 0000114062 | 236 | OPEN PDF |
| 1992-09-01 | Guidance for performing site inspections under CERCLA (1992).pdf | 0000114063 | 0000114298 | 236 | OPEN PDF |
| 1990-02-01 | Guidance on EPA oversight of remedial designs and remedial actions performed by potentially responsible parties (1990).pd | 0000114299 | 0000114306 | 8 | OPEN PDF |
| 1990-04-01 | Guidance on EPA Oversight of Remedial Designs and Remedial Actions Performed by Potentially Responsible Parties OSWER | 0000114307 | 0000114364 | 58 | OPEN PDF |
| 1990-04-01 | Guidance on EPA Oversight of Remedial Designs and Remedial Actions Performed by Potentially Responsible Parties, OSWEF | 0000114365 | 0000114422 | 58 | OPEN PDF |
| 1990-08-01 | Guidance on Expediting Remedial Design and Remedial Action, 1990.pdf | 0000114423 | 0000114473 | 51 | OPEN PDF |
| 1992-11-01 | Guideline for Modeling Carbon Monoxide from Roadway Intersections (1992).pdf | 0000114474 | 0000114537 | 64 | OPEN PDF |
| 2003 | Guideline on Air Quality Models (Appendix W to Part 51 (2003).pdf | 0000114538 | 0000114593 | 56 | OPEN PDF |
| 2005-11-09 | Guideline on Air Quality Models (Appendix W to Part 51 (2005).pdf | 0000114594 | 0000114638 | 45 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2011 | Guideline on Air Quality Models (Appendix W to Part 51 (2011).pdf | 0000114639 | 0000114693 | 55 | OPEN PDF |
| 2013-04-01 | Guidelines for Senate Bill 40 Wildlife Certification (2014).pdf | 0000114694 | 0000114707 | 14 | OPEN PDF |
| 2011 | Highway Capacity Manual (2000) | 0000114708 | 0000115914 | 1207 | OPEN PDF |
| 1998-10-01 | Historic resource documentation - Standards for level I, II, and III documentation (1998) | 0000115915 | 0000115922 | 8 | OPEN PDF |
| 1999-10-01 | Improving Site Assessment - Combined PA-SI Assessments OSWER 9375.2-10FS | 0000115923 | 0000115929 | 7 | OPEN PDF |
| 1999-10-01 | Improving Site Assessment - Pre-CERCLIS Screening Assessments OSWER 9375.2-11FS | 0000115930 | 0000115936 | 7 | OPEN PDF |
| 1999-10-01 | Improving site assessments - Combined preliminary assessment - site inspection assessments (1999) | 0000115937 | 0000115943 | 7 | OPEN PDF |
| 2012-12-06 | Information - Interim guidance on air toxic analysis in NEPA documents (2012) | 0000115944 | 0000115967 | 24 | OPEN PDF |
| 2006-02-03 | Interim Guidance on Air Toxic Analysis in NEPA Documents (2006) | 0000115968 | 0000115997 | 30 | OPEN PDF |
| 2012-12-06 | Interim guidance update on mobile source air toxic analysis in NEPA (2013) | 0000115998 | 0000116021 | 24 | OPEN PDF |
| 2007-05-30 | Jurisdictional determination form instructional guidebook (2007) | 0000116022 | 0000116081 | 60 | OPEN PDF |
| 2005-02-17 | Laws, Regulations, Guidance, and Important Links 2-17-05.pdf | 0000116082 | 0000116083 | 2 | OPEN PDF |
| 2009 | Manual on Uniform Traffic Control Devices (2009) | 0000116084 | 0000116947 | 864 | OPEN PDF |
| 2007-12-01 | Manual on uniform traffic control devices, 2003 edition | 0000116948 | 0000117707 | 760 | OPEN PDF |
| | Metro Denver Economic Develop Corp County Map.pdf | 0000117708 | 0000117708 | 1 | OPEN PDF |
| 1999-05-25 | Montana wetland assessment method (1999) | 0000117709 | 0000117812 | 104 | OPEN PDF |
| 2014-10-01 | National Environmental Policy Act manual - Version 4.pdf | 0000117813 | 0000118584 | 772 | OPEN PDF |
| 1990 | National Register Bulletin, How to Apply the National Register Criteria for Evaluation (1990).pdf | 0000118585 | 0000118644 | 60 | OPEN PDF |
| 2007-03-01 | NCHRP 25-25(18)_FR.pdf | 0000118645 | 0000118904 | 260 | OPEN PDF |
| 2015-07-15 | OMB Bulletin 7-15-15.pdf | 0000118905 | 0000119062 | 158 | OPEN PDF |
| 2007-01-22 | OOGuide Jan 22 2007.pdf | 0000119063 | 0000119107 | 45 | OPEN PDF |
| 2012-04-01 | Policy Guidance on the Use of MOVES2010 (EPA-420-B-12-010).pdf | 0000119108 | 0000119126 | 19 | OPEN PDF |
| 1995-10-01 | Pollutant Loadings and Impacts from Highway Stormwater Runoff Volume I - Design Procedure (1990).pdf | 0000119127 | 0000119197 | 71 | OPEN PDF |
| 1990-04-01 | Pollutant Loadings and Impacts from Highway Stormwater Runoff, Vol.1, Design Procedure (1990).pdf | 0000119198 | 0000119265 | 68 | OPEN PDF |
| 2007 | Potential Fossil Yield Classification System (2007).pdf | 0000119266 | 0000119269 | 4 | OPEN PDF |
| 1989-05-01 | RCRA Facility Investigation Guidance, Volume 1, OSWER Directive 9502.00-6D, 1989.pdf | 0000119270 | 0000119599 | 330 | OPEN PDF |
| 1989-05-01 | RCRA Facility Investigation Guidance, Volume 2, OSWER Directive 9502.00-6D, 1989.pdf | 0000119600 | 0000119911 | 312 | OPEN PDF |
| 1989-05-01 | RCRA Facility Investigation Guidance, Volume 3, OSWER Directive 9502.00-6D, 1989.pdf | 0000119912 | 0000120263 | 352 | OPEN PDF |
| 1989-05-01 | RCRA Facility Investigation Guidance, Volume 4, OSWER Directive 9502.00-6D, 1989.pdf | 0000120264 | 0000120481 | 218 | OPEN PDF |
| 2008-02 | Recommended buffer zones and seasonal restrictions for Colorado raptors (2008).pdf | 0000120482 | 0000120488 | 7 | OPEN PDF |
| 2010-05-01 | Recovery Outline for Gaura neomexicana ssp. coloradensis (2010).pdf | 0000120489 | 0000120503 | 15 | OPEN PDF |
| 1989 | Regional Economic Impact Model for Highway Systems REIMHS 1989.pdf | 0000120504 | 0000120513 | 10 | OPEN PDF |
| 2010-03-01 | Regional Supplement to the Corps of Engineers Wetland Delineation Manual - Great Plains Region (Version 2.0) (2010).pdf | 0000120514 | 0000120666 | 153 | OPEN PDF |
| 1989-05-01 | Resource Conservation and Recovery Act facility investigation guidance, volumes I- IV (1989).pdf | 0000120667 | 0000121878 | 1212 | OPEN PDF |
| 2013-10-18 | Roadside Design Guide (2011) | 0000121879 | 0000122223 | 345 | OPEN PDF |
| 2010-11-17 | Rules and Regulations for Regulatory Floodplains in Colorado (2010) | 0000122224 | 0000122259 | 36 | OPEN PDF |
| 2005 | Sipple, W. S. (2005) U.S. Environmental Protection Agency Office of Water. EPA wetland functions and values module (2005 | 0000122260 | 0000122282 | 23 | OPEN PDF |
| 1995 | Society of Vertebrate Paleontology Guidelines (1995, revised 2010).pdf | 0000122283 | 0000122293 | 11 | OPEN PDF |
| 2014-02-14 | Standard practice for environmental site assessments - Phase I environmental site assessment process.pdf | 0000122294 | 0000122340 | 47 | OPEN PDF |
| 2011-10-18 | Standard practice for environmental site assessments - Phase II environmental site assessment process.pdf | 0000122341 | 0000122361 | 21 | OPEN PDF |
| 2010 | Standard Procedures for the assessment and mitigation of adverse impacts to paleontologic resources (2010).pdf | 0000122362 | 0000122372 | 11 | OPEN PDF |
| 2011 | Standard Specifications for Road and Bridge Construction 2011 - Section 200.pdf | 0000122373 | 0000122484 | 112 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2006-01-01 | Storm drainage design and technical criteria manual (2006).pdf | 0000122485 | 0000122669 | 185 | OPEN PDF |
| 2017-03-02 | The Basic Standards and Methodologies for Surface Water 5 CCR 1002-31.pdf | 0000122670 | 0000122902 | 233 | OPEN PDF |
| 1997-12-10 | Title VI and Environmental Justice Guidelines for National Environmental Policy Act Projects (Rev. 2).pdf | 0000122903 | 0000122942 | 40 | OPEN PDF |
| 2006-03-01 | Transportation conformity guidance for qualitative hot-spot analyses in PM2.5 and PM10 nonattainment and maintenance a | 0000122943 | 0000122977 | 35 | OPEN PDF |
| 2013-11-01 | Transportation Conformity Guidance for Quantitative Hot-Spot analysis in PM2.5 and PM10 Nonattainment and Maintenan | 0000122978 | 0000123271 | 294 | OPEN PDF |
| 2010 | Transportation Conformity Reference Guide (2010).pdf | 0000123272 | 0000123294 | 23 | OPEN PDF |
| 2008-01-01 | Transportation Conformity Regulations 2008.pdf | 0000123295 | 0000123343 | 49 | OPEN PDF |
| 2004-10-01 | Transportation conformity rule amendments for the new 8-hour O3 and PM2.5 national ambient air quality standards and n | 0000123344 | 0000123350 | 7 | OPEN PDF |
| 2016-01-01 | Tri-County Heath Department - CDHE Disturbance of Historic Landfill Waste.pdf | 0000123351 | 0000123352 | 2 | OPEN PDF |
| | Tri-County Landfill Construction.pdf | 0000123353 | 0000123353 | 1 | OPEN PDF |
| | Union Pacific Railroad Hydraulic Design Criteria.pdf | 0000123354 | 0000123410 | 57 | OPEN PDF |
| 1999 | Urban Design Standards and Guidelines Community Planning and Development Agency design guidelines for Denver Gatew | 0000123411 | 0000123468 | 58 | OPEN PDF |
| 2016-01-01 | Urban Drainage and Flood Control District Drainage Criteria Manual.pdf | 0000123469 | 0000124769 | 1301 | OPEN PDF |
| 2001-06-01 | Urban Storm Drainage Criteria Manual (2001, Revised 2008) (Volume 1).pdf | 0000124770 | 0000126085 | 1316 | OPEN PDF |
| 2016-01-01 | Urban Storm Drainage Criteria Manual (2001, Revised 2008) (Volume 2).pdf | 0000126086 | 0000126435 | 350 | OPEN PDF |
| 2010-11-01 | Urban Storm Drainage Criteria Manual (2001, Revised 2008) (Volume 3).pdf | 0000126436 | 0000127000 | 565 | OPEN PDF |
| 2016-01-01 | Urban storm drainage criteria manual (Vol 1) (2016).pdf | 0000127001 | 0000127386 | 386 | OPEN PDF |
| 2016-01-01 | Urban storm drainage criteria manual (Vol 2) (2016).pdf | 0000127387 | 0000127736 | 350 | OPEN PDF |
| 2010-11-01 | Urban storm drainage criteria manual (Vol 3) (2015).pdf | 0000127737 | 0000128301 | 565 | OPEN PDF |
| 2005-08-01 | USACE Guidance for Compensatory Mitigations and Mitigation Banking in the omaha District (2005) | 0000128302 | 0000128325 | 24 | OPEN PDF |
| 2004-09-01 | User's Guide for the AMS-EPA Regulatory Model - AERMOD (2004) | 0000128424 | 0000128639 | 216 | OPEN PDF |
| 1995-09-01 | User's Guide to CAL3QHC Version 2.0 - A Modeling Methodology for Predicting Pollutant Concentrations Near Roadway Inte | 0000128326 | 0000128423 | 98 | OPEN PDF |
| 2011-02-08 | Using MOVES and EMFAC emissions models in NEPA evaluations (2011).pdf | 0000128640 | 0000128642 | 3 | OPEN PDF |
| 2012-01-01 | Using MOVES for Estimating State and Local Inventories of On-Road Greenhouse Gas Emissions and Energy Consuption (201 | 0000128643 | 0000128709 | 67 | OPEN PDF |
| 2010-12-01 | Using MOVES in Project-Level Carbon Monoxide Analyses (2010).pdf | 0000128710 | 0000128773 | 64 | OPEN PDF |
| 2010-12-01 | Using MOVES in Project-Level Carbon Monoxide Analysis (2010).pdf | 0000128774 | 0000128832 | 59 | OPEN PDF |
| 2001-10-01 | Voluntary clean-up roadmap - A how-to guide (2001).pdf | 0000128833 | 0000128936 | 104 | OPEN PDF |
| **Studies and Reports** | | | | | |
| 2015-08-01 | 2001 DRCOG transportation model; Transportation Energy Data Book (U.S. Department of Engery, 2004).pdf | 0000128999 | 0000129438 | 440 | OPEN PDF |
| 2007-02-01 | 2007 MSAT RIA chp3 (5 in a million risk).pdf | 0000129439 | 0000129440 | 2 | OPEN PDF |
| 2008 | 2008 Denver toxics study.pdf | 0000129441 | 0000129605 | 165 | OPEN PDF |
| 2013-10-31 | 2013-10-31 I70 Benefit Cost Analysis Draft.pdf | 0000129606 | 0000129637 | 32 | OPEN PDF |
| 2011-02-01 | 38th & Blake next steps study (2011) | 0000128937 | 0000128998 | 62 | OPEN PDF |
| 2016-06-09 | Addendum FINAL Preliminary Subsurface Investigation Report I-70 East.pdf | 0000129638 | 0000129766 | 129 | OPEN PDF |
| 2004 | Air Quality in Southern California - Time for a Paradigm Shift (2004).pdf | 0000129767 | 0000129780 | 14 | OPEN PDF |
| 2013-01-01 | America's Children and the Environment. EPA 240-R-13-001 (2013).pdf | 0000129781 | 0000130284 | 504 | OPEN PDF |
| 2011-12-31 | An economic & demographic overview of the denver metropolitan area disclosure statement (2012).pdf | 0000130285 | 0000130384 | 100 | OPEN PDF |
| 2003-01-01 | Analysis of diagnosed vs expected cancer cases for the Northeast Denver metropolitan area in the vicinity of the Rocky Mou | 0000130385 | 0000130470 | 86 | OPEN PDF |
| 2003-10-01 | Analysis of diagnosed vs expected cancer cases for the Northeast Denver metropolitan area in the vicinity of the Rocky Mou | 0000130471 | 0000130523 | 53 | OPEN PDF |
| 2003-11-01 | Analysis of diagnosed vs. expected cancer cases in residents of the Vasquez Boulevard-I-70 Superfund site study area (2003) | 0000130524 | 0000130587 | 64 | OPEN PDF |
| 2006-07-01 | Annual energy review 2005.pdf | 0000130588 | 0000131022 | 435 | OPEN PDF |
| 1998-11-21 | Article Toxicological and Epidemiological Evidence for Health Risks from Inhaled Engine Emissions 11-21-1998.pdf | 0000131023 | 0000131029 | 7 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2004-11-01 | Assessing the equity implications of HOT lanes (2004).pdf | 0000131030 | 0000131058 | 29 | OPEN PDF |
| 2016-09-01 | Assessing Vulnerability and Risk of Climate Change Effects on Transportation Infrastructure - Pilot of the Conceptual.pdf | 0000131059 | 0000131068 | 10 | OPEN PDF |
| 2015-06-01 | Associations of Mortality with Long-Term Exposure to Fine and Ultrafine Particles, Species and Sources-Results from the Cal | 0000131069 | 0000131076 | 8 | OPEN PDF |
| | AT Supersite Study.pdf | 0000131077 | 0000131090 | 14 | OPEN PDF |
| 2012-10-01 | Aurora Public Schools Annual Report 2012.pdf | 0000131091 | 0000131098 | 8 | OPEN PDF |
| 2010-04-01 | Baranmor Ditch OSPb.pdf | 0000131099 | 0000131298 | 200 | OPEN PDF |
| 2014-04-01 | BBRP_Brighton_Report_Final.pdf | 0000131299 | 0000131352 | 54 | OPEN PDF |
| 2015-12-04 | Brighton Boulevard Environmental Documents.pdf | 0000131353 | 0000131543 | 191 | OPEN PDF |
| | BrightonCorridor-FactSheet-final.pdf | 0000131544 | 0000131545 | 2 | OPEN PDF |
| 2002-09-01 | Cancer in north denver 1998-2000.pdf | 0000131546 | 0000131621 | 76 | OPEN PDF |
| 2012-10-01 | CDPHE Colorado Air Quality Data Report-2011.pdf | 0000131622 | 0000131649 | 28 | OPEN PDF |
| 2017-03-01 | Central 70_Master_Drainage Report_r.pdf | 0000131650 | 0000131757 | 108 | OPEN PDF |
| 1998 | Chapter 5 - Park Hill, Denver. Cityscape - A Journal of Policy Development and Research (1998).pdf | 0000131758 | 0000131772 | 15 | OPEN PDF |
| 2008-04-01 | China Basin_Health_Risk_Assessment.pdf | 0000131773 | 0000131858 | 86 | OPEN PDF |
| 1998-02-27 | Cole planning report (1998).pdf | 0000131859 | 0000131941 | 83 | OPEN PDF |
| 2016-05-01 | Colorado Aerotropolis Visioning Study (2016).pdf | 0000131942 | 0000132975 | 1034 | OPEN PDF |
| 1996-02-01 | Conditions of receiverships for paleontologic salvage collections. Society of Vertebrate Paleontology News Bulletin (1996).pd | 0000132976 | 0000132977 | 2 | OPEN PDF |
| 2011-11-01 | Context Sensitive Solutions - Brighton Boulevard (2011).pdf | 0000132978 | 0000133017 | 40 | OPEN PDF |
| 2011-11-01 | Context sensitive solutions Brighton Blvd (2011).pdf | 0000133018 | 0000133057 | 40 | OPEN PDF |
| 2004-12-01 | CTE preliminary traffic and revenue study (2004) | 0000133058 | 0000133315 | 258 | OPEN PDF |
| 2007-07-01 | Denver Downtown Area Plan | 0000133315 | 0000133378 | 64 | OPEN PDF |
| 2014-02-01 | Denver Immigration Community and Neighborhood Assessment 2014 | 0000133379 | 0000133402 | 24 | OPEN PDF |
| 2013-09-02 | Denver International Business Center Environmental Document | 0000133403 | 0000133606 | 204 | OPEN PDF |
| 2011-05-01 | Denver Moves (2011) | 0000133607 | 0000133652 | 46 | OPEN PDF |
| 2006-03-01 | Denver Union Station DEIS | 0000133653 | 0000134130 | 478 | OPEN PDF |
| 2008-08-01 | Denver Union Station FEIS | 0000134131 | 0000135006 | 876 | OPEN PDF |
| 2008-08-01 | Denver Union Station Historic_Resources_Report.pd | 0000135007 | 0000135057 | 51 | OPEN PDF |
| 2008-10-17 | Denver Union Station ROD | 0000135058 | 0000135163 | 106 | OPEN PDF |
| 2013-07-01 | DIA concourse c draft EA (2017-10-26 164543) | 0000135164 | 0000135242 | 79 | OPEN PDF |
| 2007 | Does Traffic-related air pollution contribute to respiratory disease formation in children (2007) | 0000135243 | 0000135244 | 2 | OPEN PDF |
| 2009-08-01 | East Corridor Environmental Documents | 0000135245 | 0000138788 | 3544 | OPEN PDF |
| 2009-11-01 | East Corridor ROD 11-6-09 | 0000138789 | 0000138804 | 16 | OPEN PDF |
| 2006 | Ecoregions of Colorado (2006) | 0000138805 | 0000138806 | 2 | OPEN PDF |
| 2007-01-26 | Effects of exposure to traffic on lung development from 10 to 18 years of age - a cohort study (2007) | 0000138807 | 0000138817 | 11 | OPEN PDF |
| 2004 | Elyria - Denver's Forgotten Suburb, 1881-1941 | 0000138818 | 0000138915 | 98 | OPEN PDF |
| 2003-11-07 | Elyria_Swansea neighborhood assessment (2003) | 0000138916 | 0000139009 | 94 | OPEN PDF |
| 1983-07-01 | Energy and transportation systems (1983) | 0000139010 | 0000139359 | 350 | OPEN PDF |
| 1983-07-01 | Energy and Transportation Systems-Caltrans, 1983 | 0000139360 | 0000139555 | 196 | OPEN PDF |
| 2006 | Energy Information Administration - Annual Energy Outlook (2006) | 0000139556 | 0000139566 | 11 | OPEN PDF |
| | energy&transsystems1983.pdf | 0000139567 | 0000139917 | 351 | OPEN PDF |
| 2002-05-01 | EPA Health Assessment Document for Diesel Engine Exhaust | 0000139918 | 0000140586 | 669 | OPEN PDF |
| 2011 | EPA Inventory of U.S. Greenhouse Gas Emissions and Sinks - 1990-2011 (2011) | 0000140587 | 0000140612 | 26 | OPEN PDF |

| 2009-12-16 | EPA Remedial Investitation VB I-70 Superfund Site | 0000140613 | 0000140792 | 180 | OPEN PDF |
|---|---|---|---|---|---|
| 2011-09-30 | FHWA and EPA National Near-Road Study - Detroit (2013) | 0000140793 | 0000140944 | 152 | OPEN PDF |
| 2002-09-03 | Final biological and conference opinion for the Powder River Basin Oil and Gas Project (2002) | 0000140945 | 0000140964 | 20 | OPEN PDF |
| 2016-02-05 | Final Design Report Env Components for GLO 2-2016 | 0000140965 | 0000141398 | 434 | OPEN PDF |
| 2009-06-01 | Fitzsimons Area Wide Multi-Modal Transportation Study | 0000141399 | 0000141491 | 93 | OPEN PDF |
| 2002 | Gateway Park Environmental Documents | 0000141492 | 0000142232 | 741 | OPEN PDF |
| 1983-09-19 | Geology of Denver Colorado, USA (1982) | 0000142233 | 0000142239 | 7 | OPEN PDF |
| 2008-01-01 | Globeville Assessment (2008) | 0000142240 | 0000142307 | 68 | OPEN PDF |
| 2007-03-09 | Going one step beyond - A neighborhood scale air toxics assessment in North Denver (the Good Neighbor Project) (2007) | 0000142308 | 0000142396 | 89 | OPEN PDF |
| 2016-01-19 | Going One Step Beyond in North Denver- A Neighborhood Scale Air Pollution Modeling Assessment - Part 2 (2015) | 0000142397 | 0000142431 | 35 | OPEN PDF |
| 2016-01-07 | Going One Step Beyond in North Denver- A Neighborhood Scale Air Pollution Modeling Assessment- Part 1 (2015) | 0000142432 | 0000142456 | 25 | OPEN PDF |
| 2009-08-01 | GoldLine_FEIS_Volume1_MainText | 0000142457 | 0000143061 | 605 | OPEN PDF |
| 2009-08-01 | GoldLine_FEIS_Volume2_ResponsetoComments | 0000143062 | 0000143274 | 213 | OPEN PDF |
| 2009-08-01 | GoldLine_FEIS_Volume3_AppendicesAthroughJ | 0000143275 | 0000145837 | 2563 | OPEN PDF |
| 2010-07-01 | Guam Haul Road MSAT analysis | 0000145838 | 0000146431 | 594 | OPEN PDF |
| 2015-07-01 | Hazardous Materials Report For the C-470 Corridor Revised Environmental Assessment July 22 2015 | 0000146432 | 0000146488 | 57 | OPEN PDF |
| 2002-05-01 | Health assessment document for dieselengine exhaust (2002) | 0000146489 | 0000147157 | 669 | OPEN PDF |
| 2014-09-01 | Health Impact Assessment - How neighborhood planning affects health in Globeville and Elyria and Swansea (2014) | 0000147158 | 0000147230 | 73 | OPEN PDF |
| 2011-02-01 | HEI Report 156 | 0000147231 | 0000147340 | 110 | OPEN PDF |
| 2011-07-01 | HEI Report 158 | 0000147341 | 0000147504 | 164 | OPEN PDF |
| 2011-08-01 | HEI Report 160 | 0000147505 | 0000147678 | 174 | OPEN PDF |
| 2014-09-18 | HIA Composite Report_9-18-14 | 0000147679 | 0000147751 | 73 | OPEN PDF |
| 2008-08-27 | High_Point_GDP | 0000147752 | 0000147768 | 17 | OPEN PDF |
| 2002-02-01 | I-15 managed lanes value pricing project planning study (2002) | 0000147769 | 0000148198 | 430 | OPEN PDF |
| 2009-03-01 | I-70-Central Park Boulevard Interchange, Modified Phase 1 Environmental Site Assessment (2009) | 0000148199 | 0000148426 | 228 | OPEN PDF |
| 2009-09-01 | I-225 Environmental Document PDF | 0000148427 | 0000148865 | 439 | OPEN PDF |
| 2007-05-01 | International energy outlook (2007) | 0000148866 | 0000149095 | 230 | OPEN PDF |
| 2010-07-01 | International Energy Outlook (2010) | 0000149096 | 0000149433 | 338 | OPEN PDF |
| 2012-04-15 | Inventory of Greenhouse Gas Emissions and Sinks 1990-2010 (2012) | 0000149434 | 0000149914 | 481 | OPEN PDF |
| 2008-04-01 | Kansas City Study | 0000149915 | 0000150376 | 462 | OPEN PDF |
| 2006 | Land Resource Regions and major Land Resource Areas of the US, the Caribbean, and the Pacific Basin (2006) | 0000150377 | 0000151058 | 682 | OPEN PDF |
| 2010-09-30 | lasvegaspostedreport | 0000151059 | 0000151219 | 161 | OPEN PDF |
| 2008-02-01 | Long-term effects of traffic-related air pollution on mortality in a Dutch cohort. Environmental Health Perspectives (2008) | 0000151220 | 0000151226 | 7 | OPEN PDF |
| 2002-05-01 | Lower First Creek and Direct Flow Area 0055 major drainageway planning preliminary design and final report (2002) | 0000151227 | 0000151389 | 163 | OPEN PDF |
| 2013-04-01 | Metro Denver Urban Forest Assessment (2013) | 0000151390 | 0000151391 | 2 | OPEN PDF |
| 2008-01-09 | Mobile-source air toxics - A critical review of literature on exposure and health effects (2007) | 0000151392 | 0000151631 | 240 | OPEN PDF |
| 2014-06-30 | Montclair Creek Drainage Feasibility Evaluation 2014 | 0000151632 | 0000151713 | 82 | OPEN PDF |
| 2013-11-22 | Morbidity and Mortality Weekly Report (MMWR). Supplements, November 22, 2013-62(03), pp. 46-50 (2013) | 0000151714 | 0000151902 | 189 | OPEN PDF |
| 1982-12-01 | National cooperative highway research program report 255 (1982) | 0000151903 | 0000152099 | 197 | OPEN PDF |
| 1988-09-01 | National List of Plant Species that Occur in Wetlands (1988) | 0000152100 | 0000152353 | 254 | OPEN PDF |
| | National Oil and Hazardous Substances Pollution Contingency Plan | 0000152354 | 0000152509 | 156 | OPEN PDF |
| 2016-02-01 | Near-Roadway Air Pollution and Coronary Heart Disease - Burden of Disease and Potential Impact of a GHG Reduction Strate | 0000152510 | 0000152517 | 8 | OPEN PDF |

| 2011-01-03 | North Metro Corridor Final Environmental Impact Statement (2011) | 0000152518 | 0000154004 | 1487 | OPEN PDF |
|---|---|---|---|---|---|
| 2011-05-23 | Northeast Downtown Neighborhoods Plan (2011) | 0000154005 | 0000154106 | 102 | OPEN PDF |
| 2007 | Oil and Gas Exploration and Development Along the Front Range in the Denver Basin of Colorado, Nebraska, and Wyoming ( | 0000154107 | 0000154151 | 45 | OPEN PDF |
| 2001 | Park Hill neighborhood plan (2001) | 0000154152 | 0000154290 | 139 | OPEN PDF |
| 2011-07-06 | Parkfield general development plan (2011) | 0000154291 | 0000154298 | 8 | OPEN PDF |
| 2012-05-22 | Peoria Crossing Catex | 0000154299 | 0000154651 | 353 | OPEN PDF |
| 1954 | Pleistocene and recent deposits in the Denver area, Colorado (1954) | 0000154652 | 0000154703 | 52 | OPEN PDF |
| 2005-09-30 | Rangewide Status Review of Ute Ladies-Tresses (2005) | 0000154704 | 0000154804 | 101 | OPEN PDF |
| 2000-12-01 | Regulatory impact analysis - Heavy-duty engine and vehicle standards and highway diesel fuel sulfer control requirements (2 | 0000154805 | 0000155628 | 824 | OPEN PDF |
| 2006-04-01 | Report on the value (2006) | 0000155629 | 0000155642 | 14 | OPEN PDF |
| 2017-10-24 | Reunion Development _ Development, Land, Master Planned Communities (2004) | 0000155643 | 0000155649 | 7 | OPEN PDF |
| 2012-12-01 | Road tunnels - Vehicle Emissions and Air Demand for Ventilation (2012) | 0000155650 | 0000155739 | 90 | OPEN PDF |
| 2011-02-01 | RR156 Concentrations of Air Toxics in Motor Vehicle-Dominated Environments | 0000155740 | 0000155849 | 110 | OPEN PDF |
| 2011-07-01 | RR158 Air Toxics Exposure from Vehicle Emissions at a US Border Crossing Buffalo Peace Bridge Study | 0000155850 | 0000156013 | 164 | OPEN PDF |
| 2011-08-01 | RR160 Personal and Ambient Exposures to Air Toxics in Camden New Jersey | 0000156014 | 0000156187 | 174 | OPEN PDF |
| 2010-02-01 | RTD Central Corridor Environmental Documents | 0000156188 | 0000156284 | 97 | OPEN PDF |
| 2010-02-01 | RTD NW Corridor Environmental Document | 0000156285 | 0000157790 | 1506 | OPEN PDF |
| 2008-10-24 | Schuyler Heim health risk assessment | 0000157791 | 0000158147 | 357 | OPEN PDF |
| 1913 | Semi-Centennial History of the State of Colorado Vol. 1 (1913) | 0000158148 | 0000158997 | 850 | OPEN PDF |
| 2001-04-01 | Sepulveda | 0000158998 | 0000159002 | 5 | OPEN PDF |
| 2006-08-04 | Site evaluation for commuter rail maintenance and layover storage facility technical report (2006) | 0000159003 | 0000159019 | 17 | OPEN PDF |
| 2012-02-21 | smooth flow emissions - NC state - Frey | 0000159020 | 0000159031 | 12 | OPEN PDF |
| | Smooth flow emissions - UC Riverside - Barth | 0000159032 | 0000159042 | 11 | OPEN PDF |
| | smooth flow emissions multiple pollutants - NC state - Frey | 0000159043 | 0000159211 | 169 | OPEN PDF |
| 2014-08-01 | South Mountain Freeway EIS - AQ Technical Report | 0000159212 | 0000159283 | 72 | OPEN PDF |
| | South Mountain Freeway feis_ch_4_affected-environmental-environmental-consequences-mitigation... | 0000159284 | 0000159475 | 192 | OPEN PDF |
| 2013-05-01 | South Platte Corridor Study (2013) | 0000159476 | 0000159591 | 116 | OPEN PDF |
| 2000 | South Platte River long range management plan framework (2000) | 0000159592 | 0000159642 | 51 | OPEN PDF |
| 2012 | South Platte Water Related Activities Program (2012) | 0000159643 | 0000159652 | 10 | OPEN PDF |
| 2008-01-09 | Special Report 16 HEI | 0000159653 | 0000159893 | 241 | OPEN PDF |
| 2010-01-01 | Special Report 17 HEI | 0000159894 | 0000160280 | 387 | OPEN PDF |
| 2010-01-12 | SR17 Traffic-Related Air Pollution A Critical Review of the Literature on Emissions Exposure and Health Effects | 0000160281 | 0000160667 | 387 | OPEN PDF |
| 2007-10-01 | Stapleton perimeter assessment (2007) | 0000160568 | 0000160647 | 80 | OPEN PDF |
| 2004-12-15 | Statewide Toll Route Financial Feasibility Study (2004) | 0000160648 | 0000160661 | 14 | OPEN PDF |
| 2012-08-23 | Status of Research on Potential Mitigation Concepts to Reduce Exposture to Nearby Traffic Pollution (2012) | 0000160662 | 0000160688 | 27 | OPEN PDF |
| 2012-08-23 | Status of research on potential mitigation concepts to reduce exposure to nearby traffic pollution (2012) | 0000160689 | 0000160715 | 27 | OPEN PDF |
| 2002-05-20 | Study of Ultrafine Particles near a Major Highway with Heavy-Duty Diesel Traffic (2002) | 0000160716 | 0000160717 | 2 | OPEN PDF |
| 1986-06-01 | Superfund remedial design and remedial action guidance (1986) | 0000160718 | 0000160821 | 104 | OPEN PDF |
| 1986-06-01 | Superfund Remedial Design and Remedial Action Guidance, OSWER Directive 9355.0-4A, 1986 | 0000160822 | 0000160925 | 104 | OPEN PDF |
| 2011-02-09 | Supplement to January 28, 2008 'Transportation Planning Requirements and Their Relationship to NEPA Process Completion | 0000160926 | 0000160939 | 14 | OPEN PDF |
| 2007-03-09 | Technical Report - Going One Step Beyond A Neighborhood Scale Air Toxics Assessment in North Denver (The Good Neighbo | 0000160940 | 0000161028 | 89 | OPEN PDF |
| 2005 | The Denver Public Library 2005 Annual Report | 0000161029 | 0000161058 | 30 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2004-09-09 | The Effect of Air Pollution on Lung Dev.. | 0000161059 | 0000161063 | 5 | OPEN PDF |
| 2016-01-07 | The Good Neighbor Project 2015 - Part 1 | 0000161064 | 0000161088 | 25 | OPEN PDF |
| 2016-01-19 | The Good Neighbor Project 2015 - Part 2 | 0000161089 | 0000161123 | 35 | OPEN PDF |
| 2013-06-30 | The Impact of the Interstate 70 East Corridor Project on the economies of Colorado and local communities (2013) | 0000161124 | 0000161183 | 60 | OPEN PDF |
| 2012-10-01 | The National Wetland Plant List. ERDC CRREL TR-12-11 (2012) | 0000161184 | 0000161407 | 224 | OPEN PDF |
| 2001-01-15 | The Prairie Gateway Project Summary Report 1000223 01-15-01 | 0000161408 | 0000161451 | 44 | OPEN PDF |
| 2004-12-01 | Transportation energy data book (2004) | 0000161452 | 0000161880 | 429 | OPEN PDF |
| 2014-07-01 | Transportation Energy Data Book (33rd Edition) | 0000161881 | 0000162228 | 348 | OPEN PDF |
| 2012-07-01 | Transportation energy data book. (31st ed) (2012) | 0000162229 | 0000162651 | 423 | OPEN PDF |
| 2008-01-28 | Transportation Planning Requirements 1-28-08 | 0000162652 | 0000162655 | 4 | OPEN PDF |
| 2010-03-19 | Tunnel lighting systems. Fourth International Symposium on Tunnel Safety and Security, Frankfurt am Main, Germany; Mar | 0000162656 | 0000162659 | 4 | OPEN PDF |
| 2015-11-17 | Two-Basins-Concept-Development-Nov2015 | 0000162660 | 0000162666 | 7 | OPEN PDF |
| 1954 | U.S. Geological Survey Bulletin 996-C (1954) | 0000162667 | 0000162718 | 52 | OPEN PDF |
| 2010-05-01 | Update of cancer incidence in Northeast Denver residence living in the vicinity of the Rocky Mountain Arsenal, 1997-2005 (2 | 0000162719 | 0000162783 | 65 | OPEN PDF |
| 2003-04-01 | Urban air toxics concentration in Denver, May 2002 through April 2003 (2006) | 0000162784 | 0000162905 | 122 | OPEN PDF |
| 2009-12-01 | US36_RecordofDecision_December2009 | 0000162906 | 0000163377 | 472 | OPEN PDF |
| 2015-09-17 | Ventilation and Fire Life Safety Report 9-17-15 | 0000163378 | 0000163446 | 69 | OPEN PDF |
| 2006-09-20 | Washington State comprehensive tolling study initial assessment working paper 4 - Equity and fairness - A national review ( | 0000163447 | 0000163882 | 436 | OPEN PDF |
| 2007-10-01 | West Corridor Environmental Documents | 0000163883 | 0000164856 | 974 | OPEN PDF |
| 2002-05-20 | Zhu et al Study of Ultrafine Particles 2002 | 0000164857 | 0000164858 | 2 | OPEN PDF |
| **Plans** | | | | | |
| 2008-12-12 | 2008 Denver-Ozone-Action-Plan | 0000164859 | 0000164934 | 76 | OPEN PDF |
| 2014-08-01 | 2008–2013 Transportation improvement program (2008) | 0000164935 | 0000164968 | 34 | OPEN PDF |
| 2009-06-01 | 2009 CCD Drainage Master Plan - Rev June 2010_reduced | 0000164969 | 0000165149 | 181 | OPEN PDF |
| 2011-03-16 | 2011 - 2012-2017 TIP - AdoptedMarch11_DRCOG | 0000165150 | 0000165413 | 264 | OPEN PDF |
| 2011-05-19 | 2012-2017 Statewide Transportation Improvment Program | 0000165414 | 0000165886 | 473 | OPEN PDF |
| 2011-03-16 | 2012-2017 Transportation improvement program (2011) | 0000165887 | 0000166150 | 264 | OPEN PDF |
| 2016-09-21 | 2015 - DRCOG 2016-2021 TIP- Amended September 21 2016 | 0000166151 | 0000166384 | 234 | OPEN PDF |
| 2015-05-01 | 2016-2019 Statewide Transportation Improvment Program | 0000166385 | 0000166662 | 278 | OPEN PDF |
| 2016-01-20 | 2016-2021 DRCOG Transportation Improvment Program (2016) | 0000166663 | 0000166896 | 234 | OPEN PDF |
| 2008-03-20 | 2035 Statewide Transportation Plan (2008) | 0000166897 | 0000166943 | 47 | OPEN PDF |
| 2011-05-01 | 2035 Statewide transportation plan amendment (2011) | 0000166944 | 0000167033 | 90 | OPEN PDF |
| 2015-02-18 | 2040 Fiscally Constrained Regional Transportation Plan (2015) | 0000167034 | 0000167144 | 111 | OPEN PDF |
| 2009-08-10 | 38th and Blake Station Area Plan (2009) | 0000167145 | 0000167220 | 76 | OPEN PDF |
| 2009 | 41st and Fox station area plan (2009) | 0000167221 | 0000167289 | 69 | OPEN PDF |
| 2004-01-01 | Adams County Comprehensive Plan (2004) | 0000167290 | 0000167361 | 72 | OPEN PDF |
| 2005-12-15 | AP_PO_Denver-Carbon-Monoxide-Attainment-Maintenance-Plan | 0000167362 | 0000167389 | 28 | OPEN PDF |
| 2008-12-12 | AP_PO_Denver-Ozone-Action-Plan-2008 | 0000167390 | 0000167465 | 76 | OPEN PDF |
| 2001-01-11 | AP_PO_Denver-Ozone-Attainment-Maintenance-Plan-Revised-2001 | 0000167466 | 0000167503 | 38 | OPEN PDF |
| 2002 | Blueprint Denver (2002) | 0000167504 | 0000167705 | 202 | OPEN PDF |
| 2001-10-20 | Blueprint_Denver_plan map | 0000167706 | 0000167706 | 1 | OPEN PDF |
| 2008-12-12 | CDPHE Denver-Ozone-Action-Plan-2008 | 0000167707 | 0000167782 | 76 | OPEN PDF |

| 2001-01-11 | CDPHE Denver-Ozone-Attainment-Maintenance-Plan-Revised-2001 | 0000167783 | 0000167820 | 38 | OPEN PDF |
|---|---|---|---|---|---|
| 2005-12-15 | CDPHE Denver-PM10-Attainment-Maintenance-Plan 12-15-05 | 0000167821 | 0000167865 | 45 | OPEN PDF |
| 2005-12-15 | CDPHE's Carbon Monoxide Maintenance Plan for the Denver Metropolitan Area (2005) | 0000167866 | 0000167893 | 28 | OPEN PDF |
| 2005-09-01 | CDPHE's Colorado State Implementation Plan for PM10, Revised Technical Support Document (2005) | 0000167894 | 0000168138 | 245 | OPEN PDF |
| 2004-08-01 | City and County of Denver pedestrian master plan (2004) | 0000168139 | 0000168211 | 73 | OPEN PDF |
| 2010-07-07 | City of Aurora comprehensive plan (2009) | 0000168212 | 0000168582 | 371 | OPEN PDF |
| 2007-11-01 | Colorado Climate Action Plan (2007) | 0000168583 | 0000168617 | 35 | OPEN PDF |
| 2003-09-01 | Colorado Station Area Framework Plan (2003) | 0000168618 | 0000168666 | 49 | OPEN PDF |
| 2010-05-01 | Commerce City C3 Vision Comprehensive Plan (2010) | 0000168667 | 0000169038 | 372 | OPEN PDF |
| 2010-07-07 | Comprehensive Plan - Aurora (2009) | 0000169039 | 0000169409 | 371 | OPEN PDF |
| 1993-08-01 | Denver Bicycle Master Plan (1993) | 0000169410 | 0000169458 | 49 | OPEN PDF |
| 2002-03-01 | Denver bicycle master plan update 2001 | 0000169459 | 0000169554 | 96 | OPEN PDF |
| 2000 | Denver Comprehensive Plan (2000) | 0000169555 | 0000169820 | 266 | OPEN PDF |
| 2010-03-01 | Denver International Airport Stormwater Management Plan, 2010 | 0000169821 | 0000169929 | 109 | OPEN PDF |
| 2014-09-01 | Denver storm drainage master plan (2014) | 0000169930 | 0000170115 | 186 | OPEN PDF |
| 2005-08-01 | Denver_Connection_Tower_Road_1_GDP.pd | 0000170116 | 0000170119 | 4 | OPEN PDF |
| 2012-09-24 | Draft Central Park Station Area Plan (2012) | 0000170120 | 0000170204 | 85 | OPEN PDF |
| 2005-01-19 | DRCOG 2030 metro vision regional transportation plan (2005) | 0000170205 | 0000170307 | 103 | OPEN PDF |
| 2011-02-16 | DRCOG 2035 Metro Vision Plan (2011) | 0000170308 | 0000170355 | 48 | OPEN PDF |
| 2011-02-16 | DRCOG 2035 metro vision regional transportation plan (2011) | 0000170356 | 0000170381 | 26 | OPEN PDF |
| 2011-02-16 | DRCOG 2035 Metro vision Regional Transportation Plan (MVRTP) (2011) | 0000170382 | 0000170593 | 212 | OPEN PDF |
| 2015-02-18 | DRCOG 2040 Fiscally Constrained Regional Transportation Plan (2015) | 0000170594 | 0000170704 | 111 | OPEN PDF |
| 2010 | DRCOG-2035 RTP Ch5 Fiscally Constrained Improvements | 0000170705 | 0000170714 | 10 | OPEN PDF |
| 2008-12-23 | Elyria Swansea small area plan (2008) | 0000170715 | 0000170785 | 71 | OPEN PDF |
| 2015-02-23 | Elyria_Swansea Neighborhood Plan (2015) | 0000170786 | 0000170921 | 136 | OPEN PDF |
| 2015-02-23 | Elyria_Swansea Neighborhoods Plan Amended (2016) | 0000170922 | 0000171057 | 136 | OPEN PDF |
| 2015-02-23 | Elyria Swansea Neighborhood Plan | 0000171058 | 0000171193 | 136 | OPEN PDF |
| 1989 | Elyria-Swansea Charrette (1989) | 0000171194 | 0000171236 | 43 | OPEN PDF |
| 2001-02-08 | Environmental Technologies Action Plan (2001) | 0000171237 | 0000171238 | 2 | OPEN PDF |
| 1989 | Globeville neighborhood plan (1989) | 0000171239 | 0000171284 | 46 | OPEN PDF |
| 2014-12-01 | Globeville neighborhood plan (2014) | 0000171285 | 0000171411 | 127 | OPEN PDF |
| 2014-12-01 | Globeville neighborhood plan | 0000171412 | 0000171538 | 127 | OPEN PDF |
| 2016-09-22 | Heron Pond Master Plan (2016) | 0000171539 | 0000171549 | 11 | OPEN PDF |
| 2012-12-01 | Imagine Adams County - The Comprehensive Plan (2012) | 0000171550 | 0000171727 | 178 | OPEN PDF |
| 1977-03-01 | Major drainageway planning First Creek phase B (Vol 2) | 0000171728 | 0000171762 | 35 | OPEN PDF |
| 1977-03-01 | Major drainageway planning First Creek phase B Volume 2 (1977) | 0000171763 | 0000171797 | 35 | OPEN PDF |
| 2011-02-16 | Metro vision 2035 plan 2007 | 0000171798 | 0000171845 | 48 | OPEN PDF |
| 1992 | Metro Vision Guiding Vision (1992) | 0000171846 | 0000171846 | 1 | OPEN PDF |
| 1991-02-01 | Montbello neighborhood plan and Green Valley Ranch neighborhood plan (1991) | 0000171847 | 0000171932 | 86 | OPEN PDF |
| 2015-03-09 | National Western Center master Plan Final Draft (2015) | 0000171933 | 0000172062 | 130 | OPEN PDF |
| 1986-05-01 | North American Waterfowl Management Plan (1986) | 0000172063 | 0000172088 | 26 | OPEN PDF |
| 1994 | North American Waterfowl Management Plan (1994) | 0000172089 | 0000172135 | 47 | OPEN PDF |

| 1998 | North American Waterfowl Management Plan (1998) | 0000172136 | 0000172178 | 43 | OPEN PDF |
|---|---|---|---|---|---|
| 2012 | North American Waterfowl Management Plan (2012) | 0000172179 | 0000172248 | 70 | OPEN PDF |
| 2015-03-01 | Northeast Downtown Next Steps Study (2011) | 0000172249 | 0000172326 | 78 | OPEN PDF |
| 2001-12-01 | Northeast Downtown plan (2001) | 0000172327 | 0000172629 | 303 | OPEN PDF |
| 2012-02-17 | Northwest Aurora bicycle and pedestrian master plan (2012) | 0000172630 | 0000172683 | 54 | OPEN PDF |
| 2009-04-07 | River North Greenway master plan (2009) | 0000172684 | 0000172727 | 44 | OPEN PDF |
| 2003-06-01 | River North Plan (2003) | 0000172728 | 0000172850 | 123 | OPEN PDF |
| 2011 | River Vision Implementation Plan (2011) | 0000172851 | 0000173165 | 315 | OPEN PDF |
| 1999-11-01 | Stapleton Development Plan (1995) | 0000173166 | 0000173325 | 160 | OPEN PDF |
| 2004 | Stapleton parks and recreation master plan (2004) | 0000173326 | 0000173360 | 35 | OPEN PDF |
| 2012-01-01 | Stapleton Redevelopment, General development plan—North Area (2011) | 0000173361 | 0000173375 | 15 | OPEN PDF |
| 2011-06-20 | Statewide transportation improvement program (2007) | 0000173376 | 0000173678 | 303 | OPEN PDF |
| 1990 | The Gateway concept plan (1990) | 0000173679 | 0000173789 | 111 | OPEN PDF |
| 2014 | Transit Oriented Denver - Transit oriented development stategic plan (2014) | 0000173790 | 0000173872 | 83 | OPEN PDF |
| 2006-08-02 | Transit-oriented development strategic plan (2006) | 0000173873 | 0000173959 | 87 | OPEN PDF |
| 2014 | Transit-Oriented Development Strategic Plan (2014) | 0000173960 | 0000174042 | 83 | OPEN PDF |
| 1995 | Ute Ladies-tresses Draft Recovery Plan (1995) | 0000174043 | 0000174094 | 52 | OPEN PDF |
| 2000-06-15 | Whittier neighborhood plan (2000) | 0000174095 | 0000174198 | 104 | OPEN PDF |
| **Census and Statistical Data** | | | | | |
| 2010-01-01 | 2010 US Census Data by Census Block | N/A | N/A | N/A | OPEN PDF |
| 1992 | 1990 Census of population and housing (1992) | 0000174199 | 0000174919 | 721 | OPEN PDF |
| 2002-07-01 | 2000 Census of population and housing (2002) | 0000174920 | 0000174925 | 6 | OPEN PDF |
| 2006 | 2006_PupilMembershipbySchoolandGradeLevel | 0000174926 | 0000174951 | 26 | OPEN PDF |
| 2013-04-10 | 2010 accident statistics | 0000174952 | 0000174953 | 2 | OPEN PDF |
| 2010 | 2010 Income limits | 0000174954 | 0000174954 | 1 | OPEN PDF |
| 2014 | 2013_2014_PupilMemebershipbySchoolandGradeLevel | 0000174955 | 0000174981 | 27 | OPEN PDF |
| 2010 | ACS Data 2006-2010 from SDEIS | 0000174982 | 0000174993 | 12 | OPEN PDF |
| 2010 | ACS Data 2006-2010 from SDEIS_with summary | 0000174994 | 0000175005 | 12 | OPEN PDF |
| 2010 | ACS Data 2006-2010 SDEIS Study Area Data LEP Table B16004 | 0000175006 | 0000175007 | 2 | OPEN PDF |
| 2017-01-12 | Bureau of Labor Statistics 2006 | 0000175008 | 0000175008 | 1 | OPEN PDF |
| 2017-01-11 | Bureau of Labor Statistics 2012 | 0000175009 | 0000175009 | 1 | OPEN PDF |
| 2016-12-15 | Bureau of Labor Statistics 2016 | 0000175010 | 0000175047 | 38 | OPEN PDF |
| 2017-01-16 | Bureau of Transportation Statisticsc - Highway Vehicle Miles Traveled Statistics 2005, 2010 | 0000175048 | 0000175050 | 3 | OPEN PDF |
| 2013-05-08 | CDC deaths in the US 2010 (see p59) | 0000175051 | 0000175218 | 168 | OPEN PDF |
| 2011-03-24 | Census 2010 - 50 Million Latinos, Hispanics account for more than half of nation's growth in past decade (2011) | 0000175219 | 0000175222 | 4 | OPEN PDF |
| 2007-07-01 | Census of population and housing - Summary file 1 technical documentation | 0000175223 | 0000175859 | 637 | OPEN PDF |
| 2007-07-01 | Census of population and housing - Summary file 3 technical documentation | 0000175860 | 0000177129 | 1270 | OPEN PDF |
| 2003-03-01 | Census of population and housing 2000 | 0000177130 | 0000177456 | 327 | OPEN PDF |
| 2005-02-04 | CTPP Part 3 2005 | 0000177457 | 0000177492 | 36 | OPEN PDF |
| 2015-01-01 | Denver combined tax rates (2015) | 0000177493 | 0000177493 | 1 | OPEN PDF |
| 2014-01-01 | DPS Fact Sheet 2013-2014 | 0000177494 | 0000177497 | 4 | OPEN PDF |
| 2011-02-01 | PEW Hispanic Census 2010 | 0000177498 | 0000177499 | 2 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2011-03-24 | Pew Research Center_Census_50 Million Latinos (2010) | 0000177500 | 0000177507 | 8 | OPEN PDF |
| 2004 | Preliminary estimates of weighted average poverty thresholds for 2003 (2004) | 0000177508 | 0000177508 | 1 | OPEN PDF |
| 2006 | Pupil membership by school and grade 2006 | 0000177509 | 0000177534 | 26 | OPEN PDF |
| | U.S. Energy Information Administration International Energy Statistics, Total Carbon Dioxide Emissions from the Consumptio | 0000177535 | 0000177539 | 5 | OPEN PDF |
| 2016-12-13 | US Census Table B16004 - Age by Language Spoken at home for the Population 5+ Years | 0000177540 | 0000177543 | 4 | OPEN PDF |
| 2016-12-13 | US Census Table B19001 - ACS 5-Year Houshold Income in the past 12 months in 2010 dollars | 0000177544 | 0000177545 | 2 | OPEN PDF |
| 2016-12-14 | US Census Table B19001 - Houshold Income in the past 12 months in 2010 dollars | 0000177546 | 0000177547 | 2 | OPEN PDF |
| 2016-12-13 | US Census Table B19013 - 5-year Avg Median Houshold Income | 0000177548 | 0000177549 | 2 | OPEN PDF |
| 2016-12-13 | US Census Table B25077 - Median Value | 0000177550 | 0000177551 | 2 | OPEN PDF |
| 2013-08-02 | US Census Table H1 - Total Housing Units | 0000177552 | 0000177552 | 1 | OPEN PDF |
| 2013-08-02 | US Census Table H3 - Occupancy Status | 0000177553 | 0000177553 | 1 | OPEN PDF |
| 2013-08-02 | US Census Table H4 - Tenure | 0000177554 | 0000177554 | 1 | OPEN PDF |
| 2013-08-02 | US Census Table P3 - Race | 0000177555 | 0000177555 | 1 | OPEN PDF |
| 2013-08-02 | US Census Table P4 - Hispanic or Latino Origin | 0000177556 | 0000177556 | 1 | OPEN PDF |
| 2016-12-13 | US Census Table P12 - Sex By Age | 0000177557 | 0000177560 | 4 | OPEN PDF |
| 2017-09-30 | US EPA Green Book - Nonattainment maintenance report | 0000177561 | 0000177567 | 7 | OPEN PDF |
| **Miscellaneous** | | | | | |
| 2011-03-16 | 2011 CO and PM10 Conformity Determination - 2012-2017 TIP | 0000177568 | 0000177684 | 117 | OPEN PDF |
| 2011-08-31 | 2011-NAAQS Standard | 0000177685 | 0000177736 | 52 | OPEN PDF |
| 1/31/20123 | 2013 Operating and capital improvment budget (Aurora) | 0000177737 | 0000178304 | 568 | OPEN PDF |
| 2017-01-13 | About Denver Health Paramedic Division (DHPD) - (2017) | 0000178305 | 0000178307 | 3 | OPEN PDF |
| 2016-09-08 | About Denver Housing Authority | 0000178308 | 0000178309 | 2 | OPEN PDF |
| 2016-12-15 | About the Urban Farm (2016) | 0000178310 | 0000178311 | 2 | OPEN PDF |
| 2007 | Adams County Assessors Office 2007 | 0000178312 | 0000178317 | 6 | OPEN PDF |
| 2016-07-25 | Adams County Economic Development 2003 | 0000178318 | 0000178321 | 4 | OPEN PDF |
| 2012-03-10 | Adams County Storm Drainage Design and Stormwater Quality Regulations (2001_ Updated to 2011 pg 21) | 0000178322 | 0000178353 | 32 | OPEN PDF |
| 2011-06-27 | Adams County Storm Drainage Design and Stormwater Quality Regulations (2011) | 0000178354 | 0000178425 | 72 | OPEN PDF |
| 2015-07-01 | Administrative settlement CERCLA-08-2015-0006 | 0000178426 | 0000178487 | 62 | OPEN PDF |
| 2007-08-01 | Airports Council International 2007 | 0000178488 | 0000178489 | 2 | OPEN PDF |
| 2017-01-17 | Animal Diversity Web - Vulpes Velox (Swift Fox) | 0000178490 | 0000178496 | 7 | OPEN PDF |
| 2016-12-19 | Animal Diversity Web Swift Fox (2015) | 0000178497 | 0000178504 | 8 | OPEN PDF |
| 2017-01-13 | APCD CURRENT SAN DIEGO COUNTY AIR QUALITY (2015) | 0000178505 | 0000178505 | 1 | OPEN PDF |
| 2001-12-14 | Approval and Promulgation of Air Quality Implementation plans_State of Colorado_Denver Carbon Monoxide...(2001) | 0000178506 | 0000178514 | 9 | OPEN PDF |
| 2002-09-16 | Approval and Promulgation of Air Quality Implementation plans_State of Colorado_Denver PM10 Redesignation...(2002) | 0000178515 | 0000178520 | 6 | OPEN PDF |
| | Approved Street Tree List for Denver's Public Right-of-way | 0000178521 | 0000178528 | 8 | OPEN PDF |
| | ASTM 1527-00 | 0000178529 | 0000178555 | 27 | OPEN PDF |
| 2016-03-07 | ASTM 1527-05 | 0000178556 | 0000178590 | 35 | OPEN PDF |
| 2013-12-03 | ASTM E1527-13 Ph 1 ESA Std Practice | 0000178591 | 0000178637 | 47 | OPEN PDF |
| 2016-06-21 | Aurora Library Listings | 0000178638 | 0000178640 | 3 | OPEN PDF |
| | Aurora Park Listings | 0000178641 | 0000178645 | 5 | OPEN PDF |
| 2006 | Authorization to discharge under the Colorado discharge permit system, COS- 000005 (2006) | 0000178646 | 0000178680 | 35 | OPEN PDF |
| | Available Housing Websites Used | 0000178681 | 0000178681 | 1 | OPEN PDF |

| 2016-12-15 | Bluff Lake Nature Center General Information (2016) | 0000178682 | 0000178683 | 2 | OPEN PDF |
|---|---|---|---|---|---|
| 2006-04-20 | Budget for fiscal year 2006–7 | 0000178684 | 0000178765 | 82 | OPEN PDF |
| 2014-08-01 | Budget for fiscal year 2012-13 (2012) | 0000178766 | 0000178799 | 34 | OPEN PDF |
| 2017-01-17 | CDOW - Colorado List of Species of Concern | 0000178800 | 0000178802 | 3 | OPEN PDF |
| 2017-01-17 | CDOW Black Tailed Prairie dog Species Profile | 0000178803 | 0000178804 | 2 | OPEN PDF |
| 2017-01-17 | CDOW Burrowing Owl Species Profile | 0000178805 | 0000178806 | 2 | OPEN PDF |
| 2017-01-17 | CDOW Commong Garter Snake Species Profile | 0000178807 | 0000178808 | 2 | OPEN PDF |
| 2017-01-17 | CDOW Mountain Plover Species Profile | 0000178809 | 0000178810 | 2 | OPEN PDF |
| 2017-01-17 | CDOW Northern Leopard Frog Species Profile | 0000178811 | 0000178812 | 2 | OPEN PDF |
| 2006 | CDOW Preble's Meadow Jumping Mouse Species Profile | 0000178813 | 0000178815 | 3 | OPEN PDF |
| 1995-12-27 | CDPHE-CDOT MOA Project Level AQ Analysis 12-27-95 | 0000178816 | 0000178821 | 6 | OPEN PDF |
| | City of Aurora Bike and Trail Map | 0000178822 | 0000178822 | 1 | OPEN PDF |
| 2017-01-17 | City of Aurora General Park Information (2017) | 0000178823 | 0000178832 | 10 | OPEN PDF |
| 2016 | City of Aurora_LL_Zoning_(2016) | 0000178833 | 0000178834 | 2 | OPEN PDF |
| 2016-12-15 | City of Commerce City Recreational Facilities List (2016) | 0000178835 | 0000178838 | 4 | OPEN PDF |
| 2017-01-17 | Colorado Department of Agirculture (CDOA) Noxious Weed Lists A B C | 0000178839 | 0000178842 | 4 | OPEN PDF |
| 1996-11-24 | Colorado Department of Transportation statewide transportation policies (1996) | 0000178843 | 0000178844 | 2 | OPEN PDF |
| 2006 | Colorado Discharge Permit System (2006) | 0000178845 | 0000179108 | 264 | OPEN PDF |
| 2006 | Colorado Division of Wildlife and CDOT 2005 Memorandum of Agreement jon the Administration and Implementation of Se | 0000179109 | 0000179115 | 7 | OPEN PDF |
| 2013-04-01 | Colorado Division of Wildlife and CDOT 2005 Memorandum of Agreement on the Administration and Implementation of Ser | 0000179116 | 0000179129 | 14 | OPEN PDF |
| 2013-03-01 | Colorado Office of Archaeology and Historic Preservation Form 1595 | 0000179130 | 0000179145 | 16 | OPEN PDF |
| | Colorado's Stormwater Program Fact Sheet | 0000179146 | 0000179157 | 12 | OPEN PDF |
| 1995-01-01 | Compilation of Air Pollutant Emission Factors EPA AP-42 | 0000179158 | 0000179379 | 221 | OPEN PDF |
| 2016-12-19 | CPW - Species Profiles - Burrowing Owl | 0000179380 | 0000179382 | 3 | OPEN PDF |
| | CPW Factsheet-and-Habitat-Scorecard_LeopardFrogs | 0000179383 | 0000179387 | 5 | OPEN PDF |
| 2006 | CPW Recommended Survey Protocol and Actions to Protect Nesting Burrowing Owls | 0000179388 | 0000179390 | 3 | OPEN PDF |
| 2017-01-17 | CPW Species Profile - Bald Eagle | 0000179391 | 0000179393 | 3 | OPEN PDF |
| 2016-12-19 | CPW Species Profiles Bald Eagle | 0000179394 | 0000179397 | 4 | OPEN PDF |
| 2016-12-19 | CPW Species Profiles Common Garter Snake (2015) | 0000179398 | 0000179399 | 2 | OPEN PDF |
| 2016-12-19 | CPW Species Profiles Mountain Plover (2015) | 0000179400 | 0000179402 | 3 | OPEN PDF |
| 2016-12-19 | CPW Species Profiles Northern Leopard Frog (2015) | 0000179403 | 0000179405 | 3 | OPEN PDF |
| 2016-07-15 | CPW Threatened and Endangered Species List (2015) | 0000179406 | 0000179410 | 5 | OPEN PDF |
| 2015 | Denver bike map (2015) | 0000179411 | 0000179412 | 2 | OPEN PDF |
| 2016 | Denver Bike Map (2016) | 0000179413 | 0000179414 | 2 | OPEN PDF |
| 2011 | Denver Coliseum Venue Guide 2011 | 0000179415 | 0000179435 | 21 | OPEN PDF |
| 2016-07-19 | Denver Coliseum Venue Information (2016) | 0000179436 | 0000179436 | 1 | OPEN PDF |
| 2017-01-13 | Denver health medical Center - Denver Health Locations (2017) | 0000179437 | 0000179449 | 13 | OPEN PDF |
| 2005-12-31 | Disclosure statement for the year ended December 31, 2005 (2006) | 0000179450 | 0000179551 | 102 | OPEN PDF |
| 2017 | Downtown Denver Partnership - Points Neighborhood 2017 | 0000179552 | 0000179552 | 1 | OPEN PDF |
| 2013-09-18 | DRCOG 2013 Cycle 1-Southern Subarea 8-hour Ozone Conformity FINAL | 0000179553 | 0000179610 | 58 | OPEN PDF |
| 2016-07-20 | Energy Units and Calculators | 0000179611 | 0000179614 | 4 | OPEN PDF |
| 2017-01-12 | Environmental Justice Facts (2016) | 0000179615 | 0000179615 | 1 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2011-08-01 | EPA and NHTSA Adopt First-Ever Program to Reduce Greenhouse Gas Emissions and Improve Fuel Efficiency of Medium- and | 0000179616 | 0000179623 | 8 | OPEN PDF |
| 2008-06-10 | EPA benzene 100 in a million risk | 0000179624 | 0000179625 | 2 | OPEN PDF |
| 2013-01-15 | EPA Denvers Ozone Designation 7-30-12 | 0000179626 | 0000179626 | 1 | OPEN PDF |
| 2016-07-21 | EPA Region 8, Colorado Cleanup Sites, Vasquez Blvd. & I-70 | 0000179627 | 0000179630 | 4 | OPEN PDF |
| 2014-03-01 | EPA Sets Tier 3 Motor Vehicle Emission and Fuel Standards (2014) | 0000179631 | 0000179635 | 5 | OPEN PDF |
| 2012-06-01 | EPA Vasquez Blvd and I-70 Superfund Site Fact Sheet 2012 | 0000179636 | 0000179637 | 2 | OPEN PDF |
| 2013-01-13 | EPA-NAAQS 1-13-13 | 0000179638 | 0000179639 | 2 | OPEN PDF |
| 2017-01-13 | EPA's Urban Environmental Program in New England | 0000179640 | 0000179643 | 4 | OPEN PDF |
| 2015-10 | Exhibit 4-6 partial - denver-moves-bicycle-facilities | 0000179644 | 0000179644 | 1 | OPEN PDF |
| 2016-12-19 | FerruginousHawk.org (2007) | 0000179645 | 0000179645 | 1 | OPEN PDF |
| 2015-07-01 | Final-Signed-VBI70-OU2-AOC-for-removal__-07-01-15 | 0000179646 | 0000179707 | 62 | OPEN PDF |
| 1980 | Geologic map and physical properties of the surficial and bedrock units of the Englewood quadrangle, Denver, Arapahoe, an | 0000179708 | 0000179708 | 1 | OPEN PDF |
| 1979 | Geologic map of the Arvada Quadrangle, Adams, Denver, and Jefferson Counties (1979) | 0000179709 | 0000179710 | 1 | OPEN PDF |
| 1979 | Geologic map of the Arvada Quadrangle, Adams, Denver, and Jefferson counties, Colorado (1979) | 0000179711 | 0000179711 | 1 | OPEN PDF |
| 1980 | Geologic map of the Commerce City Quadrangle, Adams and Denver Counties, Colorado (1980) | 0000179712 | 0000179712 | 1 | OPEN PDF |
| 1980 | Geologic map of the Commerce City Quadrangle, Adams and Denver Counties, Colorado - U.S. Geological Survey (1980) | 0000179713 | 0000179713 | | OPEN PDF |
| 1980 | Geologic map of the Commerce City quadrangle, Adams and Denver Counties, Colorado - U.S. Geological Survey, Geologic Q | 0000179714 | 0000179714 | 1 | OPEN PDF |
| 1980 | Geologic map of the Commerce City Quadrangle, Adams and Denver Counties, Colorado (1980) | 0000179715 | 0000179715 | | OPEN PDF |
| 1979 | Geologic Map of the Greater Denver Area, Front Range Urban Corridor (1979) | 0000179716 | 0000179716 | 1 | OPEN PDF |
| 1974 | Geologic map of the greater Denver area, Front Range urban corridor, Colorado (1974) | 0000179717 | 0000179717 | 1 | OPEN PDF |
| 1983 | Geologic map of the Sable Quadrangle, Adams and Denver counties, Colorado (1983) | 0000179718 | 0000179718 | 1 | OPEN PDF |
| 1980 | Geologic Quadrangle Map GQ-1524 | 0000179719 | 0000179719 | 1 | OPEN PDF |
| 2015-11-17 | Globeville-Landing-Outfall-Design-Concept-Nov2015 | 0000179720 | 0000179728 | 9 | OPEN PDF |
| 2016-07-20 | Healthy Food Financing Initiative (2010) | 0000179729 | 0000179730 | 2 | OPEN PDF |
| 2016-09-08 | Housing of last resort | 0000179731 | 0000179731 | 1 | OPEN PDF |
| 2017-01-17 | How Sites Get Listed on the EPA National Priorities List | 0000179732 | 0000179734 | 3 | OPEN PDF |
| 1990 | How to apply to the National Register criteria for evaluation, National Register bulletin (1990) | 0000179735 | 0000179794 | 60 | OPEN PDF |
| 2004-01-30 | HUD - FY 2004 income limits (2004) | 0000179795 | 0000179828 | 34 | OPEN PDF |
| 2013-07-01 | ICT Transportation Conformity PM Hot Spot Air Quality Modeling July 2013 | 0000179829 | 0000179843 | 15 | OPEN PDF |
| 2009-01-15 | Impacted blacktailed prairie dog policy (2009) | 0000179844 | 0000179846 | 3 | OPEN PDF |
| 2009 | Information Brief_Introducing ACI 2009 | 0000179847 | 0000179848 | 2 | OPEN PDF |
| 2008-10-01 | Land and Water Conservation Fund State Assistance Program, Federal Financial Assistance Manual (2008) | 0000179849 | 0000179975 | 127 | OPEN PDF |
| 2016-07-19 | List of Denver Public Library Branches | 0000179976 | 0000179978 | 3 | OPEN PDF |
| | List of Denver Public Schools | 0000179979 | 0000179988 | 10 | OPEN PDF |
| 2016-06-21 | List of schools_Aurora Public Schools | 0000179989 | 0000179992 | 4 | OPEN PDF |
| 2007 | Memorandum for director of civil works and US EPA regional administrators (2007) | 0000179993 | 0000179999 | 7 | OPEN PDF |
| | Memorandum of Agreement Between the CDPHE and the EPA, Region VIII | 0000180000 | 0000180005 | 6 | OPEN PDF |
| 2017-01-09 | Memorandum of Agreement Between the U.S. EPA and Department of the Army (1990) | 0000180006 | 0000180011 | 6 | OPEN PDF |
| 2015-03-05 | Middle South Platte River MItigation Bank Information 3-5-15 | 0000180012 | 0000180013 | 2 | OPEN PDF |
| 2012-12-10 | mobility Census | 0000180014 | 0000180015 | 2 | OPEN PDF |
| 2013-03-09 | Municipal Separate Storm Sewer Permit (2008) | 0000180016 | 0000180039 | 24 | OPEN PDF |
| 2017-01-13 | NAAQS Table _ Criteria Air Pollutants _ US EPA | 0000180040 | 0000180042 | 3 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| 2011-03-10 | natafaq (330000 in a million) | 0000180043 | 0000180059 | 17 | OPEN PDF |
| 2016-05-01 | National Collection Plant Profile_Colorado Bufferfly Plant | 0000180060 | 0000180061 | 2 | OPEN PDF |
| 2012-11-13 | National Western Stock Show Commits to Stay In Denver (2012) | 0000180062 | 0000180063 | 2 | OPEN PDF |
| 2016-07-20 | National Western Stock Show Previews 100th Anniversary Celebration even as 99th Parades into Denver (2005) | 0000180064 | 0000180066 | 3 | OPEN PDF |
| 2016-07-20 | Natural History (Ferruginous Hawk) (2007) | 0000180067 | 0000180067 | 1 | OPEN PDF |
| 2013-08-21 | NatureServe Mexican Spotted Owl (2012) | 0000180068 | 0000180078 | 11 | OPEN PDF |
| 8/8/20143 | NatureServe Ute Ladies-tresses | 0000180079 | 0000180090 | 12 | OPEN PDF |
| 2003 | NEPA_Section 404 Merger Agreement (2003) | 0000180091 | 0000180103 | 13 | OPEN PDF |
| 2008 | NEPA_Section 404 Merger Agreement Update (2008) | 0000180104 | 0000180120 | 17 | OPEN PDF |
| 2015-03-01 | NEPA-Section 404 Merger Agreement (2015) | 0000180121 | 0000180139 | 19 | OPEN PDF |
| 2004-02-01 | New development and redevelopment stormwater management program (2004) | 0000180140 | 0000180171 | 32 | OPEN PDF |
| 2013-01-31 | Operating and capital improvement budget (2013) | 0000180172 | 0000180739 | 568 | OPEN PDF |
| 2015-11-17 | Park-Hill-Alternatives-Nov2015 | 0000180740 | 0000180740 | 1 | OPEN PDF |
| 2013-06-24 | Priority substance list assessment report-road salts (2001) | 0000180741 | 0000180921 | 181 | OPEN PDF |
| 2010-07-13 | Procedures for abatement of highway traffic noise and construction noise (2010) | 0000180922 | 0000180942 | 21 | OPEN PDF |
| 2010-07-13 | Procedures for abatement of highway traffic noise and construction noise (2011) | 0000180943 | 0000180962 | 20 | OPEN PDF |
| 2015-11-17 | Project-Overview-Nov2015 | 0000180963 | 0000180971 | 9 | OPEN PDF |
| | Prologis_Park_70_Brochure | 0000180972 | 0000180973 | 2 | OPEN PDF |
| | Sandcreek Trail Map | 0000180974 | 0000180974 | 1 | OPEN PDF |
| 2016-07-19 | School Based Health Centers | 0000180975 | 0000180980 | 6 | OPEN PDF |
| 2015-10-23 | scope-of-work | 0000180981 | 0000181013 | 33 | OPEN PDF |
| 2006 | Section 303(d) List Water-Quality-Limited Segments Requiring Total Maximum Daily Loads, 5 CCR 1002-93 (2006) | 0000181014 | 0000181033 | 20 | OPEN PDF |
| 2012 | Section 303(d) List Water-Quality-Limited Segments Requiring Total Maximum Daily Loads, 5 CCR 1002-93 (2012) | 0000181034 | 0000181163 | 130 | OPEN PDF |
| 2016-09-01 | showdocument | 0000181164 | 0000181193 | 30 | OPEN PDF |
| 1995-02-01 | Society of Vertebrate Paleontology News Bulletin 163 (1995) | 0000181194 | 0000181309 | 116 | OPEN PDF |
| 2016-04 | stormwater-systems-questions-answered-april2016 | 0000181310 | 0000181313 | 4 | OPEN PDF |
| 1998-02-01 | Superfund response process. EPA 540-R-98-029 (1998) | 0000181314 | 0000181354 | 41 | OPEN PDF |
| 2016-06-21 | Swift fox information_Animal Diversity | 0000181355 | 0000181362 | 8 | OPEN PDF |
| 2014-11-14 | Tower Road Widening Presentation | 0000181363 | 0000181377 | 15 | OPEN PDF |
| | Tower Road Widening Project Fact Sheet | 0000181378 | 0000181378 | 1 | OPEN PDF |
| 2013-12-19 | UDFCD Meeting Minutes 12-2013 | 0000181379 | 0000181401 | 23 | OPEN PDF |
| 2015-03-06 | US DOT Special Experiment Project 14 (SEP 14) Geographic-Based Hiring Preferences | 0000181402 | 0000181405 | 4 | OPEN PDF |
| 2015-01-01 | USDA ERS regarding food deserts | 0000181406 | 0000181455 | 50 | OPEN PDF |
| | USEPA Statement of Work (SOW) Region 2 Site Assessment Team (SAT2) | 0000181456 | 0000181499 | 44 | OPEN PDF |
| 2016-12-19 | USFWS IPCS Endangered species | 0000181500 | 0000181501 | 2 | OPEN PDF |
| 2016-12-19 | USFWS Rocky Mountain Arsenal boundaries | 0000181502 | 0000181503 | 2 | OPEN PDF |
| 2016-12-19 | USFWS Species profile Mexican Spotted Owl (2012) | 0000181504 | 0000181511 | 8 | OPEN PDF |
| 2016-12-20 | USFWS Species Profile Preble's Meadow Jumping Mouse (2012) | 0000181512 | 0000181519 | 8 | OPEN PDF |
| 2016-12-20 | USFWS Species profile Ute Ladies'-tresses Orchid (2010) | 0000181520 | 0000181521 | 2 | OPEN PDF |
| 2017-01-17 | USFWS Ute Ladies'-tresses Profile | 0000181522 | 0000181527 | 6 | OPEN PDF |
| 2011-01-14 | Vasquez Blvd and I70 Operable Units Map | 0000181528 | 0000181528 | 1 | OPEN PDF |
| 2016-09-01 | Vulpes velox | 0000181529 | 0000181536 | 8 | OPEN PDF |

| | | | | | |
|---|---|---|---|---|---|
| | What is a State Implementation Plan | 0000181537 | 0000181538 | 2 | OPEN PDF |
| | Generalized Surficial Geologic Map of the Denver 1x2 degree Quadrangle, Colorado | N/A | N/A | N/A | OPEN Folder |
| 2016-12-15 | Metadata | 0000181539 | 0000181551 | 13 | OPEN PDF |
| **GIS and Native Files** | | | | | |
| | Blueprint Denver Areas of Change | N/A | N/A | N/A | OPEN Folder |
| | cal3qhc+r | N/A | N/A | N/A | OPEN Folder |
| 2014 | CCD Existing Land Use (2014) | N/A | N/A | N/A | OPEN Folder |
| 2016 | City of Aurora LL Zoning (2016) | N/A | N/A | N/A | OPEN Folder |
| | Aurora_Data Disclaimer | 0000181552 | 0000181552 | 1 | OPEN PDF |
| | Zoning_Designations | 0000181553 | 0000181553 | 1 | OPEN PDF |
| 2016-11-9 | CPW Bald Eagle Shapefiles | N/A | N/A | N/A | OPEN Folder |
| 2016-12-19 | CPW Common Garter Snake Shapefile | N/A | N/A | N/A | OPEN Folder |
| 2016-12-19 | CPW Species Activity Maps | N/A | N/A | N/A | OPEN Folder |
| 2011-10-04 | USGS Gap Analysis Program | N/A | N/A | N/A | OPEN Folder |

| Post ROD Reevaluation | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name/Title** | **AR Start** | **AR End** | **Pages** | **Link** |
| 2017-02-01 | 39th Ave Channel Prelim Drainage Report_Final | 0000181554 | 0000181597 | 44 | OPEN PDF |
| 2017-09-18 | Central 70 Project Reevaluation _1_Sept 2017 | 0000181598 | 0000182129 | 532 | OPEN PDF |
| 2016-11-21 | City Park Golf Course Prelminary Drainage Report | 0000182130 | 0000182173 | 44 | OPEN PDF |
| 2010-05-30 | Final Drainage Report Central Park Boulevard Interchange with I-70 | 0000182174 | 0000182402 | 229 | OPEN PDF |
| 2016-03-23 | Globeville Landing Outfall Project Phase 1A and 1B Design Report | 0000182403 | 0000182618 | 216 | OPEN PDF |
| 2016-04-20 | Globeville Landing Outfall Project Phase 2 Design Report | 0000182619 | 0000182664 | 46 | OPEN PDF |
| 2015-06-29 | Havana Street Design Build Project RFC Plans | 0000182665 | 0000182891 | 227 | OPEN PDF |
| 2013-04-05 | High St Outfall and 40th Ave Final Design Report-Updated April 2013 | 0000182892 | 0000183024 | 133 | OPEN PDF |
| 2016-12-20 | Park Hill Pond to Pond Conduit and Park Hill Golf Course Detention Basin | 0000183025 | 0000183310 | 286 | OPEN PDF |
| **Design Files** | | | | | |
| 2016-09-26 | I-70 25% Plan Review Meeting Notes 9-26-2016 | 0000183311 | 0000183312 | 2 | OPEN PDF |
| **Miscellaneous** | | | | | OPEN Folder |
| **Section 4(f)** | | | | | |
| 2017-07-20 | Purina Reevaluation.pdf | 0000183313 | 0000183314 | 2 | OPEN PDF |
| 2017-05-25 | UPRR Reevaluation 2.pdf | 0000183315 | 0000183316 | 2 | OPEN PDF |
| 2017-04-07 | UPRR Reevaluation.pdf | 0000183317 | 0000183318 | 2 | OPEN PDF |